# Partner Time Punch Report by SSN #



**Partner SSN :**   \*\*\*-\*\*-\*\*\*\* 5/4/2005 To 8/7/2012

**Douglas Troester**   Partner # 1264614   SSN #   \*\*\*-\*\*-\*\*\*\*   Store #   00569

| Punch Date | Time | Job Code | Job Name | Income Code |
|---|---|---|---|---|
| 12/12/2008 | | | | |
| | 4:29 PM 101 | Barista | Regular | |
| | 8:28 PM MEAL | Meal | Regular | |
| | 8:58 PM 101 | Barista | Regular | |
| | 11:18 PM OUT | Out | Regular | |
| 12/13/2008 | | | | |
| | 11:28 AM 101 | Barista | Regular | |
| | 5:45 PM OUT | Out | Regular | |
| 12/26/2008 | | | | |
| | 10:21 AM 101 | Barista | Regular | |
| | 2:38 PM OUT | Out | Regular | |
| 12/28/2008 | | | | |
| | 8:56 AM 101 | Barista | Regular | |
| | 1:43 PM MEAL | Meal | Regular | |
| | 2:13 PM 101 | Barista | Regular | |
| | 4:00 PM OUT | Out | Regular | |
| 1/28/2009 | | | | |
| | 9:14 AM MEAL | Barista | Regular | |
| | 2:10 PM MEAL | Meal | Regular | |
| | 2:40 PM 101 | Barista | Regular | |
| | 5:45 PM OUT | Out | Regular | |

**Douglas Troester**   Partner # 1264614   SSN #   \*\*\*-\*\*-\*\*\*\*   Store #   00642

| Punch Date | Time | Job Code | Job Name | Income Code |
|---|---|---|---|---|

5/9/2005

| | | | |
|---|---|---|---|
| 11:49 AM 304 | Training | Regular | |
| 4:34 PM OUT | Out | Regular | |

5/10/2005

| | | | |
|---|---|---|---|
| 9:00 AM 304 | Training | Regular | |
| 1:30 PM OUT | Out | Regular | |

5/11/2005

| | | | |
|---|---|---|---|
| 11:57 AM 304 | Training | Regular | |
| 7:34 PM OUT | Out | Regular | |

5/14/2005

| | | | |
|---|---|---|---|
| 8:59 AM 101 | Barista | Regular | |
| 12:12 PM MEAL | Meal | Regular | |
| 12:42 PM 101 | Barista | Regular | |
| 5:40 PM OUT | Out | Regular | |

5/15/2005

| | | | |
|---|---|---|---|
| 12:56 PM 101 | Barista | Regular | |
| 7:00 PM OUT | Out | Regular | |

5/16/2005

| | | | |
|---|---|---|---|
| 12:55 PM 304 | Training | Regular | |
| 5:04 PM OUT | Out | Regular | |

5/17/2005

| | | | |
|---|---|---|---|
| 10:47 AM 101 | Barista | Regular | |
| 4:50 PM OUT | Out | Regular | |

5/19/2005

| | | | |
|---|---|---|---|
| 4:44 AM 101 | Barista | Regular | |
| 9:31 AM MEAL | Meal | Regular | |
| 10:01 AM 101 | Barista | Regular | |
| 1:03 PM OUT | Out | Regular | |

5/20/2005

| | | | |
|---|---|---|---|
| 4:31 PM 101 | Barista | Regular | |
| 11:02 PM OUT | Out | Regular | |

5/21/2005

| | | | |
|---|---|---|---|
| 6:26 PM 101 | Barista | Regular | |
| 10:37 PM OUT | Out | Regular | |

5/22/2005

STAR_TROESTER_000045

RUTT DECL EX G, PAGE 77

|  |  |  |  |
|---|---|---|---|
| 4:56 PM 101 | Barista | Regular |
| 8:52 PM MEAL | Meal | Regular |
| 9:22 PM 101 | Barista | Regular |
| 11:42 PM OUT | Out | Regular |

**5/25/2005**

| 9:25 AM 101 | Barista | Regular |
| 2:51 PM OUT | Out | Regular |

**5/26/2005**

| 4:42 AM 101 | Barista | Regular |
| 10:37 AM MEAL | Meal | Regular |
| 11:08 AM 101 | Barista | Regular |
| 12:20 PM OUT | Out | Regular |

**5/27/2005**

| 4:34 AM 101 | Barista | Regular |
| 10:44 AM OUT | Out | Regular |

**5/28/2005**

| 1:55 PM 101 | Barista | Regular |
| 4:41 PM MEAL | Meal | Regular |
| 5:11 PM 101 | Barista | Regular |
| 10:33 PM OUT | Out | Regular |

**5/29/2005**

| 3:56 PM 101 | Barista | Regular |
| 7:45 PM MEAL | Meal | Regular |
| 8:15 PM 101 | Barista | Regular |
| 10:52 PM OUT | Out | Regular |

**5/30/2005**

| 9:25 AM 101 | Barista | Regular |
| 3:30 PM OUT | Out | Regular |

**5/31/2005**

| 4:41 AM 101 | Barista | Regular |
| 9:55 AM MEAL | Meal | Regular |
| 10:25 AM 101 | Barista | Regular |
| 1:01 PM OUT | Out | Regular |

**6/1/2005**

| 4:46 AM 101 | Barista | Regular |
| 10:01 AM MEAL | Meal | Regular |
| 10:31 AM 101 | Barista | Regular |
| 12:57 PM OUT | Out | Regular |

STAR_TROESTER_000046

RUTT DECL EX G, PAGE 78

6/2/2005

| | | |
|---|---|---|
| 4:44 AM 101 | Barista | Regular |
| 10:38 AM OUT | Out | Regular |
| 11:56 AM 202 | Non Coverage | Regular |
| 1:54 PM OUT | Out | Regular |

6/5/2005

| | | |
|---|---|---|
| 3:25 PM 101 | Barista | Regular |
| 7:01 PM MEAL | Meal | Regular |
| 7:31 PM 101 | Barista | Regular |
| 11:25 PM OUT | Out | Regular |

6/6/2005

| | | |
|---|---|---|
| 9:28 AM 101 | Barista | Regular |
| 3:29 PM OUT | Out | Regular |

6/7/2005

| | | |
|---|---|---|
| 4:47 AM 101 | Barista | Regular |
| 11:01 AM MEAL | Meal | Regular |
| 11:31 AM 101 | Barista | Regular |
| 12:49 PM OUT | Out | Regular |

6/8/2005

| | | |
|---|---|---|
| 4:43 AM 101 | Barista | Regular |
| 9:38 AM MEAL | Meal | Regular |
| 10:08 AM 101 | Barista | Regular |
| 1:19 PM OUT | Out | Regular |

6/10/2005

| | | |
|---|---|---|
| 3:36 PM 101 | Barista | Regular |
| 6:23 PM MEAL | Meal | Regular |
| 6:53 PM 101 | Barista | Regular |
| 10:43 PM OUT | Out | Regular |

6/11/2005

| | | |
|---|---|---|
| 5:56 PM 101 | Barista | Regular |
| 10:48 PM OUT | Out | Regular |

6/13/2005

| | | |
|---|---|---|
| 4:41 AM 101 | Barista | Regular |
| 9:48 AM MEAL | Meal | Regular |
| 10:18 AM 101 | Barista | Regular |
| 1:20 PM OUT | Out | Regular |

6/14/2005

| | | |
|---|---|---|
| 4:47 AM 101 | Barista | Regular |
| 9:39 AM MEAL | Meal | Regular |
| 10:09 AM 101 | Barista | Regular |

1:05 PM OUT        Out        Regular

6/17/2005
2:52 PM 101        Barista     Regular
7:21 PM MEAL       Meal        Regular
7:51 PM 101        Barista     Regular
10:35 PM OUT       Out         Regular

6/19/2005
4:44 PM 101        Barista     Regular
6:33 PM MEAL       Meal        Regular
7:04 PM 101        Barista     Regular
11:03 PM OUT       Out         Regular

6/22/2005
4:45 AM 101        Barista     Regular
10:00 AM OUT       Out         Regular

6/26/2005
6:25 PM 101        Barista     Regular
11:05 PM OUT       Out         Regular

**Douglas Troester**        **Partner # 1264614**      SSN #          ***-**-****     **Store #**        00999

| **Punch Date** | **Time** | **Job Code** | **Job Name** | **Income Code** |
|---|---|---|---|---|
| 6/28/2008 | | | | |
| | 4:45 AM 101 | Barista | Regular | |
| | 9:40 AM MEAL | Meal | Regular | |
| | 10:10 AM 101 | Barista | Regular | |
| | 1:03 PM OUT | Out | Regular | |
| 11/19/2008 | | | | |
| | 8:01 PM 101 | Barista | Regular | |
| 11/20/2008 | | | | |
| | 12:02 AM OUT | Out | Regular | |
| 12/24/2008 | | | | |
| | 1:27 PM 101 | Barista | Regular | |
| | 6:11 PM MEAL | Meal | Regular | |
| | 6:41 PM 101 | Barista | Regular | |
| | 8:43 PM OUT | Out | Regular | |

**Douglas Troester**          Partner # 1264614          SSN #          \*\*\*-\*\*-\*\*\*\*          Store #          05544

| Punch Date | Time | Job Code | Job Name | Income Code |
|---|---|---|---|---|
| 6/27/2005 | | | | |
| | 8:45 AM 304 | Training | Regular | |
| | 12:45 PM OUT | Out | Regular | |
| | | | | |
| 6/28/2005 | | | | |
| | 12:00 PM 304 | Training | Regular | |
| | 4:00 PM OUT | Out | Regular | |
| | 4:15 PM 101 | Barista | Regular | |
| | 7:40 PM OUT | Out | Regular | |
| | | | | |
| 6/29/2005 | | | | |
| | 11:00 AM 304 | Training | Regular | |
| | 2:00 PM OUT | Out | Regular | |
| | 2:01 PM 202 | Non Coverage | Regular | |
| | 4:00 PM OUT | Out | Regular | |
| | | | | |
| 6/30/2005 | | | | |
| | 11:56 AM 304 | Training | Regular | |
| | 4:00 PM OUT | Out | Regular | |
| | | | | |
| 7/1/2005 | | | | |
| | 10:45 AM 101 | Barista | Regular | |
| | 1:45 PM OUT | Out | Regular | |
| | 2:00 PM 304 | Training | Regular | |
| | 3:22 PM OUT | Out | Regular | |
| | | | | |
| 7/2/2005 | | | | |
| | 6:43 PM 101 | Barista | Regular | |
| | 11:44 PM OUT | Out | Regular | |
| | | | | |
| 7/4/2005 | | | | |
| | 9:57 AM 101 | Barista | Regular | |
| | 2:32 PM OUT | Out | Regular | |
| | | | | |
| 7/6/2005 | | | | |
| | 6:26 PM 101 | Barista | Regular | |
| | 11:30 PM OUT | Out | Regular | |
| | | | | |
| 7/8/2005 | | | | |

STAR_TROESTER_000049

RUTT DECL EX G, PAGE 81

|  | 10:25 AM 101 | Barista | Regular |
|  | 4:38 PM OUT | Out | Regular |

**7/9/2005**

|  | 4:58 AM 101 | Barista | Regular |
|  | 10:29 AM OUT | Out | Regular |
|  | 10:46 AM 304 | Training | Regular |
|  | 11:21 AM OUT | Out | Regular |

**7/10/2005**

|  | 5:26 PM 101 | Barista | Regular |
|  | 11:05 PM OUT | Out | Regular |

**7/11/2005**

|  | 10:15 AM 101 | Barista | Regular |
|  | 2:58 PM 304 | Training | Regular |
|  | 2:58 PM OUT | Out | Regular |
|  | 4:36 PM OUT | Out | Regular |

**7/14/2005**

|  | 2:57 PM 101 | Barista | Regular |
|  | 6:44 PM MEAL | Meal | Regular |
|  | 7:14 PM 101 | Barista | Regular |
|  | 10:57 PM OUT | Out | Regular |

**7/15/2005**

|  | 3:43 PM 101 | Barista | Regular |
|  | 6:55 PM MEAL | Meal | Regular |
|  | 7:26 PM 101 | Barista | Regular |
|  | 11:32 PM OUT | Out | Regular |

**7/16/2005**

|  | 4:41 PM 101 | Barista | Regular |
|  | 7:34 PM MEAL | Meal | Regular |
|  | 8:05 PM 101 | Barista | Regular |
|  | 11:41 PM OUT | Out | Regular |

**7/17/2005**

|  | 5:26 PM 101 | Barista | Regular |
|  | 10:41 PM OUT | Out | Regular |

**7/19/2005**

|  | 2:42 PM 101 | Barista | Regular |
|  | 4:52 PM MEAL | Meal | Regular |
|  | 5:22 PM 101 | Barista | Regular |
|  | 7:31 PM OUT | Out | Regular |
|  | 7:32 PM 202 | Non Coverage | Regular |
|  | 10:01 PM OUT | Out | Regular |

| 7/20/2005 | | | |
|---|---|---|---|
| | 4:56 PM 101 | Barista | Regular |
| | 10:50 PM OUT | Out | Regular |

| 7/21/2005 | | | |
|---|---|---|---|
| | 11:25 AM 101 | Barista | Regular |
| | 4:15 PM OUT | Out | Regular |

| 7/23/2005 | | | |
|---|---|---|---|
| | 4:41 PM 101 | Barista | Regular |
| | 7:22 PM MEAL | Meal | Regular |
| | 7:54 PM 101 | Barista | Regular |
| | 11:40 PM OUT | Out | Regular |

| 7/24/2005 | | | |
|---|---|---|---|
| | 6:50 PM 101 | Barista | Regular |
| | 10:36 PM OUT | Out | Regular |

| 7/26/2005 | | | |
|---|---|---|---|
| | 4:10 PM 101 | Barista | Regular |
| | 11:01 PM OUT | Out | Regular |

| 7/27/2005 | | | |
|---|---|---|---|
| | 4:41 PM 101 | Barista | Regular |
| | 10:44 PM OUT | Out | Regular |

| 7/29/2005 | | | |
|---|---|---|---|
| | 5:55 PM 101 | Barista | Regular |
| | 11:41 PM OUT | Out | Regular |

| 7/30/2005 | | | |
|---|---|---|---|
| | 2:55 PM 101 | Barista | Regular |
| | 8:48 PM OUT | Out | Regular |

| 7/31/2005 | | | |
|---|---|---|---|
| | 5:02 PM 101 | Barista | Regular |
| | 10:14 PM MEAL | Meal | Regular |
| | 10:48 PM 101 | Barista | Regular |

| 8/1/2005 | | | |
|---|---|---|---|
| | 12:05 AM OUT | Out | Regular |
| | 3:25 PM 101 | Barista | Regular |
| | 6:09 PM MEAL | Meal | Regular |
| | 6:39 PM 101 | Barista | Regular |
| | 11:08 PM OUT | Out | Regular |

STAR_TROESTER_000051

RUTT DECL EX G, PAGE 83

8/2/2005

| | | |
|---|---|---|
| 12:00 PM 101 | Barista | Regular |
| 5:03 PM 202 | Non Coverage | Regular |
| 6:44 PM OUT | Out | Regular |

8/4/2005

| | | |
|---|---|---|
| 10:57 AM 101 | Barista | Regular |
| 3:39 PM OUT | Out | Regular |

8/5/2005

| | | |
|---|---|---|
| 6:14 PM 101 | Barista | Regular |
| 11:41 PM OUT | Out | Regular |

8/6/2005

| | | |
|---|---|---|
| 12:15 PM 101 | Barista | Regular |
| 4:51 PM OUT | Out | Regular |

8/7/2005

| | | |
|---|---|---|
| 5:42 PM 101 | Barista | Regular |
| 11:39 PM OUT | Out | Regular |

8/10/2005

| | | |
|---|---|---|
| 11:29 AM 101 | Barista | Regular |
| 11:48 AM MEAL | Meal | Regular |
| 12:10 PM 101 | Barista | Regular |
| 6:32 PM OUT | Out | Regular |

8/11/2005

| | | |
|---|---|---|
| 4:41 PM 101 | Barista | Regular |
| 10:35 PM OUT | Out | Regular |

8/12/2005

| | | |
|---|---|---|
| 5:53 PM 101 | Barista | Regular |
| 11:40 PM OUT | Out | Regular |

8/13/2005

| | | |
|---|---|---|
| 5:37 PM 101 | Barista | Regular |
| 11:36 PM OUT | Out | Regular |

8/14/2005

| | | |
|---|---|---|
| 5:44 PM 101 | Barista | Regular |
| 11:45 PM OUT | Out | Regular |

8/15/2005

|            |              |         |         |
|------------|--------------|---------|---------|
|            | 2:14 PM 101  | Barista | Regular |
|            | 5:15 PM MEAL | Meal    | Regular |
|            | 5:45 PM 101  | Barista | Regular |
|            | 10:47 PM OUT | Out     | Regular |
| 8/16/2005  |              |         |         |
|            | 10:50 AM 101 | Barista | Regular |
|            | 2:38 PM MEAL | Meal    | Regular |
|            | 3:08 PM 101  | Barista | Regular |
|            | 6:58 PM OUT  | Out     | Regular |
| 8/17/2005  |              |         |         |
|            | 4:40 PM 101  | Barista | Regular |
|            | 10:42 PM OUT | Out     | Regular |
| 8/18/2005  |              |         |         |
|            | 12:11 PM 101 | Barista | Regular |
|            | 6:17 PM OUT  | Out     | Regular |
| 8/19/2005  |              |         |         |
|            | 1:12 PM 101  | Barista | Regular |
|            | 4:53 PM MEAL | Meal    | Regular |
|            | 5:27 PM 101  | Barista | Regular |
|            | 8:20 PM OUT  | Out     | Regular |
| 8/21/2005  |              |         |         |
|            | 4:26 PM 101  | Barista | Regular |
|            | 10:31 PM OUT | Out     | Regular |
| 8/23/2005  |              |         |         |
|            | 2:57 PM 101  | Barista | Regular |
|            | 5:53 PM MEAL | Meal    | Regular |
|            | 6:23 PM 101  | Barista | Regular |
|            | 10:42 PM OUT | Out     | Regular |
| 8/25/2005  |              |         |         |
|            | 4:59 AM 101  | Barista | Regular |
|            | 7:53 AM MEAL | Meal    | Regular |
|            | 8:23 AM 101  | Barista | Regular |
|            | 1:47 PM OUT  | Out     | Regular |
| 8/26/2005  |              |         |         |
|            | 5:00 AM 101  | Barista | Regular |
|            | 8:39 AM MEAL | Meal    | Regular |
|            | 9:09 AM 101  | Barista | Regular |
|            | 1:19 PM OUT  | Out     | Regular |

8/27/2005

| | | |
|---|---|---|
| 3:39 PM 101 | Barista | Regular |
| 6:32 PM MEAL | Meal | Regular |
| 7:02 PM 101 | Barista | Regular |
| 11:45 PM OUT | Out | Regular |

8/28/2005

| | | |
|---|---|---|
| 4:00 PM 101 | Barista | Regular |
| 6:52 PM MEAL | Meal | Regular |
| 7:22 PM 101 | Barista | Regular |

8/29/2005

| | | |
|---|---|---|
| 12:04 AM OUT | Out | Regular |

8/30/2005

| | | |
|---|---|---|
| 4:44 PM 101 | Barista | Regular |
| 10:41 PM OUT | Out | Regular |

8/31/2005

| | | |
|---|---|---|
| 3:45 PM 101 | Barista | Regular |
| 6:41 PM MEAL | Meal | Regular |
| 7:13 PM 101 | Barista | Regular |
| 10:40 PM OUT | Out | Regular |

9/1/2005

| | | |
|---|---|---|
| 10:47 AM 101 | Barista | Regular |
| 4:26 PM OUT | Out | Regular |

9/2/2005

| | | |
|---|---|---|
| 8:55 AM 101 | Barista | Regular |
| 11:48 AM MEAL | Meal | Regular |
| 12:48 PM 101 | Barista | Regular |
| 5:33 PM OUT | Out | Regular |

9/3/2005

| | | |
|---|---|---|
| 4:40 PM 101 | Barista | Regular |
| 6:16 PM MEAL | Meal | Regular |
| 6:46 PM 101 | Barista | Regular |
| 11:26 PM OUT | Out | Regular |

9/4/2005

| | | |
|---|---|---|
| 4:26 PM 101 | Barista | Regular |
| 10:53 PM OUT | Out | Regular |

9/7/2005

| | | |
|---|---|---|
| 10:13 AM 101 | Barista | Regular |
| 4:24 PM MEAL | Meal | Regular |

|  | 4:54 PM 101 | Barista | Regular |
|  | 5:44 PM OUT | Out | Regular |

**9/8/2005**

|  | 4:00 PM 101 | Barista | Regular |
|  | 7:27 PM MEAL | Meal | Regular |
|  | 7:57 PM 101 | Barista | Regular |
|  | 10:35 PM OUT | Out | Regular |

**9/9/2005**

|  | 7:41 AM 101 | Barista | Regular |
|  | 2:41 PM MEAL | Meal | Regular |
|  | 3:12 PM 101 | Barista | Regular |
|  | 4:15 PM OUT | Out | Regular |

**9/10/2005**

|  | 4:56 AM 101 | Barista | Regular |
|  | 11:03 AM OUT | Out | Regular |

**9/11/2005**

|  | 5:00 PM 101 | Barista | Regular |
|  | 6:52 PM MEAL | Meal | Regular |
|  | 7:22 PM 101 | Barista | Regular |

**9/12/2005**

|  | 12:05 AM OUT | Out | Regular |

**9/13/2005**

|  | 2:12 PM 101 | Barista | Regular |
|  | 7:11 PM MEAL | Meal | Regular |
|  | 7:41 PM 101 | Barista | Regular |
|  | 10:34 PM OUT | Out | Regular |

**9/14/2005**

|  | 2:12 PM 101 | Barista | Regular |
|  | 6:56 PM MEAL | Meal | Regular |
|  | 7:26 PM 101 | Barista | Regular |
|  | 10:27 PM OUT | Out | Regular |

**9/15/2005**

|  | 8:58 AM 101 | Barista | Regular |
|  | 11:44 AM MEAL | Meal | Regular |
|  | 12:14 PM 101 | Barista | Regular |
|  | 4:15 PM OUT | Out | Regular |

**9/16/2005**

|  | 10:57 AM 101 | Barista | Regular |

STAR_TROESTER_000055

RUTT DECL EX G, PAGE 87

|  | 1:25 PM MEAL | Meal | Regular |
|  | 1:55 PM 101 | Barista | Regular |
|  | 7:04 PM OUT | Out | Regular |

9/18/2005

|  | 3:30 PM 101 | Barista | Regular |
|  | 6:48 PM MEAL | Meal | Regular |
|  | 7:18 PM 101 | Barista | Regular |
|  | 11:46 PM OUT | Out | Regular |

9/20/2005

|  | 6:30 PM 101 | Barista | Regular |
|  | 10:45 PM OUT | Out | Regular |

9/21/2005

|  | 11:12 AM 101 | Barista | Regular |
|  | 2:01 PM MEAL | Meal | Regular |
|  | 2:34 PM 101 | Barista | Regular |
|  | 7:31 PM OUT | Out | Regular |

9/22/2005

|  | 6:28 AM 101 | Barista | Regular |
|  | 11:47 AM MEAL | Meal | Regular |
|  | 12:17 PM 101 | Barista | Regular |
|  | 2:39 PM OUT | Out | Regular |

9/23/2005

|  | 4:12 PM 101 | Barista | Regular |
|  | 7:39 PM OUT | Out | Regular |

9/24/2005

|  | 7:12 AM 101 | Barista | Regular |
|  | 12:17 PM MEAL | Meal | Regular |
|  | 12:47 PM 101 | Barista | Regular |
|  | 3:45 PM OUT | Out | Regular |

9/25/2005

|  | 3:57 PM 101 | Barista | Regular |
|  | 8:15 PM MEAL | Meal | Regular |
|  | 8:45 PM 101 | Barista | Regular |
|  | 11:35 PM OUT | Out | Regular |

9/27/2005

|  | 12:54 PM 101 | Barista | Regular |
|  | 5:01 PM OUT | Out | Regular |

9/28/2005

|  | 10:15 AM 101 | Barista | Regular |
|  | 4:21 PM OUT | Out | Regular |

**9/29/2005**

|  | 6:30 AM 101 | Barista | Regular |
|  | 12:15 PM MEAL | Meal | Regular |
|  | 12:46 PM 101 | Barista | Regular |
|  | 2:27 PM OUT | Out | Regular |

**10/1/2005**

|  | 12:56 PM 202 | Non Coverage | Regular |
|  | 3:26 PM OUT | Out | Regular |
|  | 5:59 PM 101 | Barista | Regular |
|  | 7:29 PM MEAL | Meal | Regular |
|  | 7:59 PM 101 | Barista | Regular |
|  | 11:46 PM OUT | Out | Regular |

**10/2/2005**

|  | 3:29 PM 101 | Barista | Regular |
|  | 7:13 PM MEAL | Meal | Regular |
|  | 7:44 PM 101 | Barista | Regular |
|  | 11:31 PM OUT | Out | Regular |

**10/4/2005**

|  | 5:26 PM 101 | Barista | Regular |
|  | 11:42 PM OUT | Out | Regular |

**10/6/2005**

|  | 9:55 AM 101 | Barista | Regular |
|  | 4:15 PM OUT | Out | Regular |

**10/7/2005**

|  | 10:59 AM 101 | Barista | Regular |
|  | 4:36 PM MEAL | Meal | Regular |
|  | 5:07 PM 101 | Barista | Regular |
|  | 7:37 PM OUT | Out | Regular |

**10/8/2005**

|  | 3:13 PM 101 | Barista | Regular |
|  | 5:56 PM MEAL | Meal | Regular |
|  | 6:26 PM 101 | Barista | Regular |
|  | 11:33 PM OUT | Out | Regular |

**10/9/2005**

|  | 2:57 PM 101 | Barista | Regular |
|  | 4:06 PM MEAL | Meal | Regular |
|  | 4:36 PM 101 | Barista | Regular |
|  | 10:23 PM OUT | Out | Regular |

10/10/2005

| | | |
|---|---|---|
| 2:15 PM 101 | Barista | Regular |
| 6:06 PM MEAL | Meal | Regular |
| 6:36 PM 101 | Barista | Regular |
| 10:55 PM OUT | Out | Regular |

10/11/2005

| | | |
|---|---|---|
| 2:28 PM 101 | Barista | Regular |
| 7:26 PM MEAL | Meal | Regular |
| 7:56 PM 101 | Barista | Regular |
| 10:38 PM OUT | Out | Regular |

10/12/2005

| | | |
|---|---|---|
| 2:15 PM 101 | Barista | Regular |
| 6:27 PM MEAL | Meal | Regular |
| 6:57 PM 101 | Barista | Regular |
| 10:41 PM OUT | Out | Regular |

10/13/2005

| | | |
|---|---|---|
| 1:28 PM 101 | Barista | Regular |
| 7:15 PM OUT | Out | Regular |

10/16/2005

| | | |
|---|---|---|
| 3:53 PM 101 | Barista | Regular |
| 7:02 PM MEAL | Meal | Regular |
| 7:34 PM 101 | Barista | Regular |
| 11:24 PM OUT | Out | Regular |

10/17/2005

| | | |
|---|---|---|
| 10:43 AM 101 | Barista | Regular |
| 4:43 PM OUT | Out | Regular |

10/19/2005

| | | |
|---|---|---|
| 1:13 PM 101 | Barista | Regular |
| 5:28 PM OUT | Out | Regular |

10/20/2005

| | | |
|---|---|---|
| 6:30 AM 101 | Barista | Regular |
| 10:06 AM MEAL | Meal | Regular |
| 10:38 AM 101 | Barista | Regular |
| 2:57 PM OUT | Out | Regular |

10/21/2005

| | | |
|---|---|---|
| 10:10 AM 101 | Barista | Regular |
| 5:21 PM OUT | Out | Regular |

10/22/2005

    10:15 AM 101    Barista    Regular
    4:24 PM OUT    Out    Regular

10/23/2005

    8:47 PM 101    Barista    Regular
    11:56 PM OUT    Out    Regular

10/25/2005

    5:03 PM 101    Barista    Regular
    10:35 PM OUT    Out    Regular

10/26/2005

    4:44 PM 101    Barista    Regular
    10:58 PM OUT    Out    Regular

10/27/2005

    12:40 PM 101    Barista    Regular
    4:42 PM OUT    Out    Regular

10/28/2005

    4:41 PM 101    Barista    Regular
    8:46 PM MEAL    Meal    Regular
    9:17 PM 101    Barista    Regular
    11:27 PM OUT    Out    Regular

10/29/2005

    8:30 AM 101    Barista    Regular
    12:30 PM MEAL    Meal    Regular
    1:00 PM 101    Barista    Regular
    5:10 PM OUT    Out    Regular

11/1/2005

    4:46 PM 101    Barista    Regular
    10:47 PM OUT    Out    Regular

11/2/2005

    5:13 PM 101    Barista    Regular
    10:46 PM OUT    Out    Regular

11/3/2005

    4:42 PM 101    Barista    Regular
    10:42 PM OUT    Out    Regular

11/4/2005

STAR_TROESTER_000059

RUTT DECL EX G, PAGE 91

|  | 7:29 AM 101 | Barista | Regular |
|  | 11:25 AM MEAL | Meal | Regular |
|  | 11:55 AM 101 | Barista | Regular |
|  | 1:16 PM OUT | Out | Regular |
|  | 1:17 PM 202 | Non Coverage | Regular |
|  | 2:12 PM OUT | Out | Regular |

11/5/2005

|  | 4:33 PM 101 | Barista | Regular |
|  | 6:47 PM MEAL | Meal | Regular |
|  | 7:17 PM 101 | Barista | Regular |
|  | 11:37 PM OUT | Out | Regular |

11/7/2005

|  | 5:29 PM 101 | Barista | Regular |
|  | 10:49 PM OUT | Out | Regular |

11/8/2005

|  | 1:00 PM 101 | Barista | Regular |
|  | 7:16 PM OUT | Out | Regular |

11/9/2005

|  | 10:45 AM 101 | Barista | Regular |
|  | 5:08 PM MEAL | Meal | Regular |
|  | 5:40 PM 101 | Barista | Regular |
|  | 7:02 PM OUT | Out | Regular |

11/10/2005

|  | 11:44 AM 101 | Barista | Regular |
|  | 5:11 PM MEAL | Meal | Regular |
|  | 5:42 PM 101 | Barista | Regular |
|  | 8:08 PM OUT | Out | Regular |

11/11/2005

|  | 6:29 AM 101 | Barista | Regular |
|  | 12:01 PM MEAL | Meal | Regular |
|  | 12:31 PM 101 | Barista | Regular |
|  | 2:35 PM OUT | Out | Regular |

11/14/2005

|  | 5:27 PM 101 | Barista | Regular |
|  | 10:39 PM OUT | Out | Regular |

11/15/2005

|  | 2:11 PM 101 | Barista | Regular |
|  | 6:58 PM MEAL | Meal | Regular |
|  | 7:28 PM 101 | Barista | Regular |
|  | 10:33 PM OUT | Out | Regular |

STAR_TROESTER_000060

RUTT DECL EX G, PAGE 92

11/16/2005
    3:58 PM 101    Barista    Regular
    7:01 PM MEAL    Meal    Regular
    7:31 PM 101    Barista    Regular
    10:47 PM OUT    Out    Regular

11/17/2005
    10:28 AM 101    Barista    Regular
    4:23 PM OUT    Out    Regular

11/19/2005
    9:58 AM 101    Barista    Regular
    3:00 PM OUT    Out    Regular

11/21/2005
    4:45 PM 101    Barista    Regular
    11:39 PM OUT    Out    Regular

11/22/2005
    5:16 PM 101    Barista    Regular
    10:41 PM OUT    Out    Regular

11/24/2005
    11:25 AM 101    Barista    Regular
    3:29 PM OUT    Out    Regular

11/25/2005
    1:14 PM 101    Barista    Regular
    5:07 PM MEAL    Meal    Regular
    5:38 PM 101    Barista    Regular
    9:51 PM OUT    Out    Regular

11/26/2005
    10:59 AM 101    Barista    Regular
    3:00 PM OUT    Out    Regular

11/28/2005
    5:57 PM 101    Barista    Regular
    10:43 PM OUT    Out    Regular

11/29/2005
    5:57 PM 101    Barista    Regular
    10:53 PM OUT    Out    Regular

11/30/2005

| | | | |
|---|---|---|---|
| 6:30 AM | 101 | Barista | Regular |
| 10:05 AM | MEAL | Meal | Regular |
| 10:36 AM | 101 | Barista | Regular |
| 3:09 PM | OUT | Out | Regular |

12/2/2005

| | | | |
|---|---|---|---|
| 6:43 AM | 101 | Barista | Regular |
| 1:17 PM | OUT | Out | Regular |

12/6/2005

| | | | |
|---|---|---|---|
| 5:29 PM | 101 | Barista | Regular |
| 10:50 PM | OUT | Out | Regular |

12/7/2005

| | | | |
|---|---|---|---|
| 3:00 PM | 101 | Barista | Regular |
| 6:30 PM | MEAL | Meal | Regular |
| 7:00 PM | 101 | Barista | Regular |
| 10:48 PM | OUT | Out | Regular |

12/9/2005

| | | | |
|---|---|---|---|
| 11:00 AM | 101 | Barista | Regular |
| 2:38 PM | MEAL | Meal | Regular |
| 3:08 PM | 101 | Barista | Regular |
| 6:15 PM | OUT | Out | Regular |

12/14/2005

| | | | |
|---|---|---|---|
| 9:58 AM | 101 | Barista | Regular |
| 2:02 PM | OUT | Out | Regular |

12/15/2005

| | | | |
|---|---|---|---|
| 6:48 AM | 101 | Barista | Regular |
| 2:49 PM | OUT | Out | Regular |

12/20/2005

| | | | |
|---|---|---|---|
| 4:00 PM | 101 | Barista | Regular |
| 6:44 PM | MEAL | Meal | Regular |
| 7:14 PM | 101 | Barista | Regular |
| 10:48 PM | OUT | Out | Regular |

12/21/2005

| | | | |
|---|---|---|---|
| 6:49 PM | 101 | Barista | Regular |
| 10:50 PM | OUT | Out | Regular |

12/26/2005

| | | | |
|---|---|---|---|
| 12:00 PM | 101 | Barista | Regular |
| 5:30 PM | OUT | Out | Regular |

!

STAR_TROESTER_000062

RUTT DECL EX G, PAGE 94

12/27/2005
|        | 2:59 PM 101 | Barista | Regular |
|        | 4:37 PM MEAL | Meal | Regular |
|        | 5:07 PM 101 | Barista | Regular |
|        | 10:42 PM OUT | Out | Regular |

12/28/2005
|        | 3:42 PM 101 | Barista | Regular |
|        | 6:08 PM MEAL | Meal | Regular |
|        | 6:38 PM 101 | Barista | Regular |
|        | 10:37 PM OUT | Out | Regular |

12/29/2005
|        | 3:45 PM 101 | Barista | Regular |
|        | 8:04 PM OUT | Out | Regular |

12/30/2005
|        | 12:57 PM 101 | Barista | Regular |
|        | 6:34 PM OUT | Out | Regular |

1/2/2006
|        | 2:45 PM 101 | Barista | Regular |
|        | 5:43 PM MEAL | Meal | Regular |
|        | 6:16 PM 101 | Barista | Regular |
|        | 10:57 PM OUT | Out | Regular |

1/4/2006
|        | 11:42 AM 101 | Barista | Regular |
|        | 6:58 PM OUT | Out | Regular |

1/5/2006
|        | 3:59 PM 101 | Barista | Regular |
|        | 10:36 PM OUT | Out | Regular |

1/10/2006
|        | 2:13 PM 101 | Barista | Regular |
|        | 6:03 PM MEAL | Meal | Regular |
|        | 6:33 PM 101 | Barista | Regular |
|        | 10:27 PM OUT | Out | Regular |

1/12/2006
|        | 10:45 AM 101 | Barista | Regular |
|        | 12:47 PM MEAL | Meal | Regular |
|        | 1:18 PM 101 | Barista | Regular |
|        | 6:47 PM OUT | Out | Regular |

STAR_TROESTER_000063

RUTT DECL EX G, PAGE 95

1/13/2006

|  | 3:14 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 5:29 PM MEAL | Meal | Regular |
|  | 6:01 PM 101 | Barista | Regular |
|  | 11:25 PM OUT | Out | Regular |

1/16/2006

|  | 3:59 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 10:33 PM OUT | Out | Regular |

1/17/2006

|  | 3:17 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:11 PM MEAL | Meal | Regular |
|  | 6:48 PM 101 | Barista | Regular |
|  | 10:23 PM OUT | Out | Regular |

1/18/2006

|  | 2:45 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:18 PM OUT | Out | Regular |

1/20/2006

|  | 10:44 AM 101 | Barista | Regular |
|---|---|---|---|
|  | 4:29 PM OUT | Out | Regular |

1/23/2006

|  | 4:14 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 10:41 PM OUT | Out | Regular |

1/24/2006

|  | 3:58 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 10:16 PM OUT | Out | Regular |

1/25/2006

|  | 2:44 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:12 PM MEAL | Meal | Regular |
|  | 6:46 PM 101 | Barista | Regular |
|  | 10:17 PM OUT | Out | Regular |

1/27/2006

|  | 4:15 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:02 PM MEAL | Meal | Regular |
|  | 7:32 PM 101 | Barista | Regular |
|  | 11:35 PM OUT | Out | Regular |

1/30/2006

|  | 5:27 PM 101 | Barista | Regular |
|---|---|---|---|

STAR_TROESTER_000064

RUTT DECL EX G, PAGE 96

|  | 10:28 PM OUT | Out | Regular |
|---|---|---|---|
| 1/31/2006 | | | |
|  | 5:27 PM 101 | Barista | Regular |
|  | 10:26 PM OUT | Out | Regular |
| 2/1/2006 | | | |
|  | 2:43 PM 101 | Barista | Regular |
|  | 5:02 PM MEAL | Meal | Regular |
|  | 5:32 PM 101 | Barista | Regular |
|  | 10:26 PM OUT | Out | Regular |
| 2/2/2006 | | | |
|  | 10:45 AM 101 | Barista | Regular |
|  | 2:42 PM OUT | Out | Regular |
| 2/6/2006 | | | |
|  | 3:01 PM 101 | Barista | Regular |
|  | 10:27 PM OUT | Out | Regular |
| 2/7/2006 | | | |
|  | 6:30 PM 101 | Barista | Regular |
|  | 10:30 PM OUT | Out | Regular |
| 2/8/2006 | | | |
|  | 3:44 PM 101 | Barista | Regular |
|  | 7:56 PM OUT | Out | Regular |
| 2/9/2006 | | | |
|  | 4:30 PM 101 | Barista | Regular |
|  | 10:28 PM OUT | Out | Regular |
| 2/13/2006 | | | |
|  | 10:44 AM 101 | Barista | Regular |
|  | 2:17 PM MEAL | Meal | Regular |
|  | 2:47 PM 101 | Barista | Regular |
|  | 5:26 PM OUT | Out | Regular |
| 2/14/2006 | | | |
|  | 4:45 PM 101 | Barista | Regular |
|  | 10:24 PM OUT | Out | Regular |
| 2/16/2006 | | | |
|  | 5:14 PM 101 | Barista | Regular |
|  | 10:36 PM OUT | Out | Regular |

| | | | |
|---|---|---|---|
| **2/17/2006** | | | |
| | 6:57 AM 101 | Barista | Regular |
| | 12:12 PM OUT | Out | Regular |
| **2/20/2006** | | | |
| | 11:44 AM 101 | Barista | Regular |
| | 2:43 PM MEAL | Meal | Regular |
| | 3:16 PM 101 | Barista | Regular |
| | 6:33 PM OUT | Out | Regular |
| **2/21/2006** | | | |
| | 2:00 PM 101 | Barista | Regular |
| | 6:44 PM OUT | Out | Regular |
| **2/22/2006** | | | |
| | 10:46 AM 101 | Barista | Regular |
| | 12:20 PM MEAL | Meal | Regular |
| | 12:50 PM 101 | Barista | Regular |
| | 6:57 PM OUT | Out | Regular |
| **2/24/2006** | | | |
| | 10:51 AM 101 | Barista | Regular |
| | 4:15 PM OUT | Out | Regular |
| **2/27/2006** | | | |
| | 10:59 AM 101 | Barista | Regular |
| | 1:03 PM MEAL | Meal | Regular |
| | 1:33 PM 101 | Barista | Regular |
| | 6:39 PM OUT | Out | Regular |
| **2/28/2006** | | | |
| | 5:00 PM 101 | Barista | Regular |
| | 10:27 PM OUT | Out | Regular |
| **3/2/2006** | | | |
| | 3:30 PM 101 | Barista | Regular |
| | 6:50 PM OUT | Out | Regular |
| **3/6/2006** | | | |
| | 11:03 AM 101 | Barista | Regular |
| | 2:40 PM MEAL | Meal | Regular |
| | 3:12 PM 101 | Barista | Regular |
| | 5:50 PM OUT | Out | Regular |
| **3/7/2006** | | | |
| | 5:32 PM 101 | Barista | Regular |

STAR_TROESTER_000066

RUTT DECL EX G, PAGE 98

| | | | |
|---|---|---|---|
| 10:23 PM OUT | Out | Regular | |

**3/10/2006**

| | | | |
|---|---|---|---|
| 3:28 PM 101 | Barista | Regular | |
| 7:02 PM OUT | Out | Regular | |

**3/13/2006**

| | | | |
|---|---|---|---|
| 11:00 AM 101 | Barista | Regular | |
| 1:23 PM MEAL | Meal | Regular | |
| 1:58 PM 101 | Barista | Regular | |
| 6:58 PM OUT | Out | Regular | |

**3/14/2006**

| | | | |
|---|---|---|---|
| 2:59 PM 101 | Barista | Regular | |
| 6:28 PM MEAL | Meal | Regular | |
| 6:58 PM 101 | Barista | Regular | |
| 10:33 PM OUT | Out | Regular | |

**3/16/2006**

| | | | |
|---|---|---|---|
| 11:59 AM 101 | Barista | Regular | |
| 4:55 PM OUT | Out | Regular | |

**3/20/2006**

| | | | |
|---|---|---|---|
| 4:28 PM 101 | Barista | Regular | |
| 10:37 PM OUT | Out | Regular | |

**3/23/2006**

| | | | |
|---|---|---|---|
| 10:44 AM 101 | Barista | Regular | |
| 3:42 PM OUT | Out | Regular | |

**3/24/2006**

| | | | |
|---|---|---|---|
| 9:28 AM 101 | Barista | Regular | |
| 1:44 PM OUT | Out | Regular | |

**Douglas Troester**       **Partner # 1264614**       **SSN #**       \*\*\*-\*\*-\*\*\*\*       **Store #**       **05642**

| **Punch Date** | **Time** | **Job Code** | **Job Name** | **Income Code** |
|---|---|---|---|---|
| 1/3/2009 | | | | |
| | 8:44 AM 101 | Barista | Regular | |
| | 12:43 PM MEAL | Meal | Regular | |
| | 1:13 PM 101 | Barista | Regular | |
| | 3:17 PM OUT | Out | Regular | |

12/18/2010

| | | | |
|---|---|---|---|
| 2:34 PM | 101 | Barista | Regular |
| 7:33 PM | MEAL | Meal | Regular |
| 8:03 PM | 101 | Barista | Regular |
| 11:02 PM | OUT | Out | Regular |

**Douglas Troester**    Partner # 1264614    SSN #    \*\*\*-\*\*-\*\*\*\*    Store #    05734

| Punch Date | Time | Job Code | Job Name | Income Code |
|---|---|---|---|---|
| 11/16/2008 | | | | |
| | 4:42 PM 101 | Barista | Regular | |
| | 7:54 PM MEAL | Meal | Regular | |
| | 8:26 PM 101 | Barista | Regular | |
| 11/17/2008 | | | | |
| | 1:20 AM OUT | Out | Regular | |
| 11/30/2008 | | | | |
| | 6:14 PM 101 | Barista | Regular | |
| | 10:11 PM MEAL | Meal | Regular | |
| | 10:41 PM 101 | Barista | Regular | |
| 12/1/2008 | | | | |
| | 12:39 AM OUT | Out | Regular | |
| 12/14/2008 | | | | |
| | 1:14 PM 101 | Barista | Regular | |
| | 6:11 PM MEAL | Meal | Regular | |
| | 6:41 PM 101 | Barista | Regular | |
| | 7:45 PM OUT | Out | Regular | |
| 12/29/2008 | | | | |
| | 10:59 AM 101 | Barista | Regular | |
| | 2:10 PM MEAL | Meal | Regular | |
| | 2:40 PM 101 | Barista | Regular | |
| | 7:29 PM OUT | Out | Regular | |

**Douglas Troester**    Partner # 1264614    SSN #    \*\*\*-\*\*-\*\*\*\*    Store #    05748

| Punch Date | Time | Job Code | Job Name | Income Code |
|---|---|---|---|---|
| 12/19/2005 | | | | |
| | 3:30 PM 101 | Barista | Regular | |
| | 5:30 PM MEAL | Meal | Regular | |
| | 6:00 PM 101 | Barista | Regular | |
| | 11:00 PM OUT | Out | Regular | |

**Douglas Troester**     Partner # 1264614     SSN #     \*\*\*-\*\*-\*\*\*\*     Store #     05870

| Punch Date | Time | Job Code | Job Name | Income Code |
|---|---|---|---|---|
| 2/5/2008 | | | | |
| | 10:00 AM 301 | New Store | Regular | |
| | 2:21 PM OUT | Out | Regular | |
| 2/6/2008 | | | | |
| | 9:56 AM 301 | New Store | Regular | |
| | 2:20 PM MEAL | Meal | Regular | |
| | 2:50 PM 301 | New Store | Regular | |
| | 6:15 PM OUT | Out | Regular | |
| 2/7/2008 | | | | |
| | 1:00 PM 301 | New Store | Regular | |
| | 5:04 PM OUT | Out | Regular | |
| 2/9/2008 | | | | |
| | 4:29 PM 301 | New Store | Regular | |
| | 8:57 PM MEAL | Meal | Regular | |
| | 9:27 PM 301 | New Store | Regular | |
| 2/10/2008 | | | | |
| | 12:25 AM OUT | Out | Regular | |
| | 2:00 PM 301 | New Store | Regular | |
| | 6:10 PM OUT | Out | Regular | |
| 2/11/2008 | | | | |
| | 7:59 AM 301 | New Store | Regular | |
| | 12:24 PM OUT | Out | Regular | |
| 2/12/2008 | | | | |
| | 11:28 AM 101 | Barista | Regular | |
| | 3:29 PM MEAL | Meal | Regular | |
| | 3:59 PM 101 | Barista | Regular | |

|  |  |  |  |
|---|---|---|---|
| | 7:30 PM OUT | Out | Regular |
| **2/16/2008** | | | |
| | 8:29 PM 101 | Barista | Regular |
| **2/17/2008** | | | |
| | 12:19 AM OUT | Out | Regular |
| | 10:55 AM 101 | Barista | Regular |
| | 3:17 PM MEAL | Meal | Regular |
| | 3:47 PM 101 | Barista | Regular |
| | 5:24 PM OUT | Out | Regular |
| **2/18/2008** | | | |
| | 9:13 AM 101 | Barista | Regular |
| | 1:33 PM MEAL | Meal | Regular |
| | 2:03 PM 101 | Barista | Regular |
| | 4:20 PM OUT | Out | Regular |
| **2/19/2008** | | | |
| | 5:55 PM 101 | Barista | Regular |
| | 9:17 PM MEAL | Meal | Regular |
| | 9:47 PM 101 | Barista | Regular |
| **2/20/2008** | | | |
| | 12:14 AM OUT | Out | Regular |
| | 11:44 AM 101 | Barista | Regular |
| | 3:46 PM OUT | Out | Regular |
| **2/21/2008** | | | |
| | 8:31 PM 101 | Barista | Regular |
| | 11:58 PM OUT | Out | Regular |
| **2/22/2008** | | | |
| | 6:49 PM 101 | Barista | Regular |
| | 7:44 PM MEAL | Meal | Regular |
| | 8:16 PM 101 | Barista | Regular |
| **2/23/2008** | | | |
| | 12:19 AM OUT | Out | Regular |
| **2/24/2008** | | | |
| | 6:55 AM 101 | Barista | Regular |
| | 11:01 AM MEAL | Meal | Regular |
| | 11:33 AM 101 | Barista | Regular |
| | 1:59 PM OUT | Out | Regular |

STAR_TROESTER_000070

RUTT DECL EX G, PAGE 102

2/25/2008
| | | | |
|---|---|---|---|
| 8:13 AM | 101 | Barista | Regular |
| 12:02 PM | MEAL | Meal | Regular |
| 12:32 PM | 101 | Barista | Regular |
| 4:06 PM | OUT | Out | Regular |

2/26/2008
| | | | |
|---|---|---|---|
| 5:22 PM | 101 | Barista | Regular |
| 9:20 PM | MEAL | Meal | Regular |
| 9:51 PM | 101 | Barista | Regular |

2/27/2008
| | | | |
|---|---|---|---|
| 1:03 AM | OUT | Out | Regular |
| 10:15 PM | 202 | Non Coverage | Regular |

2/28/2008
| | | | |
|---|---|---|---|
| 1:54 AM | OUT | Out | Regular |

2/29/2008
| | | | |
|---|---|---|---|
| 5:55 PM | 101 | Barista | Regular |
| 9:15 PM | MEAL | Meal | Regular |
| 9:45 PM | 101 | Barista | Regular |

3/1/2008
| | | | |
|---|---|---|---|
| 12:18 AM | OUT | Out | Regular |

3/2/2008
| | | | |
|---|---|---|---|
| 10:55 AM | 101 | Barista | Regular |
| 3:05 PM | OUT | Out | Regular |

3/23/2010
| | | | |
|---|---|---|---|
| 3:01 PM | 101 | Barista | Regular |
| 7:36 PM | MEAL | Meal | Regular |
| 8:06 PM | 101 | Barista | Regular |
| 11:31 PM | OUT | Out | Regular |

**Douglas Troester**          **Partner # 1264614**          **SSN #**          ***-**-****          Store #          05998

| Punch Date | Time | Job Code | Job Name | Income Code |
|---|---|---|---|---|

3/9/2006
| | | | |
|---|---|---|---|
| 6:15 PM | 101 | Barista | Regular |
| 11:30 PM | OUT | Out | Regular |

STAR_TROESTER_000071

RUTT DECL EX G, PAGE 103

**Douglas Troester**          Partner # 1264614          SSN #          \*\*\*-\*\*-\*\*\*\*          Store #          08991

| Punch Date | Time | Job Code | Job Name | Income Code |
|---|---|---|---|---|
| 3/30/2006 | | | | |
| | 7:57 AM 101 | Barista | Regular | |
| | 12:09 PM MEAL | Meal | Regular | |
| | 12:42 PM 101 | Barista | Regular | |
| | 3:58 PM OUT | Out | Regular | |
| 3/31/2006 | | | | |
| | 7:57 AM 101 | Barista | Regular | |
| | 11:53 AM MEAL | Meal | Regular | |
| | 12:23 PM 101 | Barista | Regular | |
| | 3:58 PM OUT | Out | Regular | |
| 4/4/2006 | | | | |
| | 12:59 PM 101 | Barista | Regular | |
| | 5:55 PM OUT | Out | Regular | |
| 4/6/2006 | | | | |
| | 8:00 AM 101 | Barista | Regular | |
| | 1:55 PM OUT | Out | Regular | |
| 4/7/2006 | | | | |
| | 8:00 AM 101 | Barista | Regular | |
| | 2:01 PM OUT | Out | Regular | |
| 4/10/2006 | | | | |
| | 12:57 PM 101 | Barista | Regular | |
| | 6:38 PM OUT | Out | Regular | |
| 4/17/2006 | | | | |
| | 12:58 PM 101 | Barista | Regular | |
| | 5:56 PM OUT | Out | Regular | |
| 4/18/2006 | | | | |
| | 12:59 PM 101 | Barista | Regular | |
| | 5:01 PM OUT | Out | Regular | |
| 4/21/2006 | | | | |
| | 8:14 AM 101 | Barista | Regular | |
| | 1:43 PM MEAL | Meal | Regular | |

STAR_TROESTER_000072

RUTT DECL EX G, PAGE 104

|  | 2:15 PM 101 | Barista | Regular |
|  | 4:26 PM OUT | Out | Regular |

4/28/2006

|  | 9:15 AM 101 | Barista | Regular |
|  | 3:13 PM OUT | Out | Regular |

5/1/2006

|  | 12:58 PM 101 | Barista | Regular |
|  | 7:02 PM OUT | Out | Regular |

5/4/2006

|  | 8:00 AM 101 | Barista | Regular |
|  | 12:36 PM MEAL | Meal | Regular |
|  | 1:36 PM 101 | Barista | Regular |
|  | 3:32 PM OUT | Out | Regular |

5/8/2006

|  | 1:02 PM 101 | Barista | Regular |
|  | 5:38 PM OUT | Out | Regular |

5/11/2006

|  | 8:15 AM 101 | Barista | Regular |
|  | 2:55 PM MEAL | Meal | Regular |
|  | 3:30 PM 101 | Barista | Regular |
|  | 4:17 PM OUT | Out | Regular |

5/15/2006

|  | 12:58 PM 101 | Barista | Regular |
|  | 6:33 PM OUT | Out | Regular |

5/18/2006

|  | 8:00 AM 101 | Barista | Regular |
|  | 12:52 PM MEAL | Meal | Regular |
|  | 1:27 PM 101 | Barista | Regular |
|  | 3:43 PM OUT | Out | Regular |

5/22/2006

|  | 1:01 PM 101 | Barista | Regular |
|  | 4:57 PM 202 | Non Coverage | Regular |
|  | 4:57 PM OUT | Out | Regular |
|  | 6:35 PM OUT | Out | Regular |

5/26/2006

|  | 8:29 AM 101 | Barista | Regular |
|  | 2:00 PM MEAL | Meal | Regular |
|  | 2:30 PM 101 | Barista | Regular |

|  | 4:30 PM OUT | Out | Regular |
|---|---|---|---|
| 5/29/2006 | | | |
|  | 1:29 PM 101 | Barista | Regular |
|  | 5:40 PM OUT | Out | Regular |
| 6/1/2006 | | | |
|  | 8:44 AM 101 | Barista | Regular |
|  | 1:20 PM MEAL | Meal | Regular |
|  | 1:51 PM 101 | Barista | Regular |
|  | 4:16 PM OUT | Out | Regular |
| 6/8/2006 | | | |
|  | 7:59 AM 101 | Barista | Regular |
|  | 2:05 PM OUT | Out | Regular |
| 6/12/2006 | | | |
|  | 12:58 PM 101 | Barista | Regular |
|  | 6:23 PM OUT | Out | Regular |
| 6/15/2006 | | | |
|  | 10:30 AM 101 | Barista | Regular |
|  | 4:27 PM OUT | Out | Regular |
| 6/19/2006 | | | |
|  | 12:58 PM 101 | Barista | Regular |
|  | 5:58 PM OUT | Out | Regular |
| 6/22/2006 | | | |
|  | 8:29 AM 101 | Barista | Regular |
|  | 10:29 AM OUT | Out | Regular |
| 6/23/2006 | | | |
|  | 8:13 AM 101 | Barista | Regular |
|  | 2:14 PM OUT | Out | Regular |
| 6/26/2006 | | | |
|  | 1:11 PM 101 | Barista | Regular |
|  | 6:15 PM OUT | Out | Regular |
| 6/29/2006 | | | |
|  | 8:29 AM 101 | Barista | Regular |
|  | 2:16 PM MEAL | Meal | Regular |
|  | 2:46 PM 101 | Barista | Regular |
|  | 4:29 PM OUT | Out | Regular |

STAR_TROESTER_000074

RUTT DECL EX G, PAGE 106

7/7/2006
      10:13 AM 101     Barista     Regular
      4:14 PM OUT      Out        Regular

7/10/2006
      12:13 PM 101     Barista     Regular
      5:50 PM OUT      Out        Regular

7/13/2006
      8:59 AM 101      Barista     Regular
      2:31 PM OUT      Out        Regular

7/17/2006
      1:24 PM 101      Barista     Regular
      6:24 PM OUT      Out        Regular

7/21/2006
      10:30 AM 101     Barista     Regular
      4:32 PM OUT      Out        Regular

8/29/2006
      12:55 PM 101     Barista     Regular
      6:02 PM OUT      Out        Regular

8/31/2006
      12:00 PM 101     Barista     Regular
      4:00 PM OUT      Out        Regular

9/1/2006
      7:58 AM 101      Barista     Regular
      1:59 PM OUT      Out        Regular

9/5/2006
      12:58 PM 101     Barista     Regular
      5:42 PM OUT      Out        Regular

9/8/2006
      7:59 AM 101      Barista     Regular
      2:06 PM OUT      Out        Regular

9/12/2006
      12:56 PM 101     Barista     Regular
      5:15 PM OUT      Out        Regular

**9/14/2006**

| | | |
|---|---|---|
| 7:59 AM 101 | Barista | Regular |
| 1:01 PM OUT | Out | Regular |

**9/21/2006**

| | | |
|---|---|---|
| 8:26 AM 101 | Barista | Regular |
| 12:58 PM OUT | Out | Regular |

**9/26/2006**

| | | |
|---|---|---|
| 12:58 PM 101 | Barista | Regular |
| 4:59 PM OUT | Out | Regular |

**9/28/2006**

| | | |
|---|---|---|
| 7:57 AM 101 | Barista | Regular |
| 1:00 PM OUT | Out | Regular |

**10/2/2006**

| | | |
|---|---|---|
| 12:58 PM 101 | Barista | Regular |
| 5:57 PM OUT | Out | Regular |

**10/4/2006**

| | | |
|---|---|---|
| 9:14 AM 101 | Barista | Regular |
| 3:15 PM OUT | Out | Regular |

**10/9/2006**

| | | |
|---|---|---|
| 12:55 PM 101 | Barista | Regular |
| 3:59 PM OUT | Out | Regular |
| 4:00 PM 304 | Training | Regular |
| 5:57 PM OUT | Out | Regular |

**10/10/2006**

| | | |
|---|---|---|
| 1:04 PM 101 | Barista | Regular |
| 5:56 PM OUT | Out | Regular |

**10/12/2006**

| | | |
|---|---|---|
| 7:56 AM 101 | Barista | Regular |
| 1:02 PM OUT | Out | Regular |

**10/16/2006**

| | | |
|---|---|---|
| 1:01 PM 101 | Barista | Regular |
| 4:42 PM OUT | Out | Regular |

**10/17/2006**

| | | |
|---|---|---|
| 1:00 PM 101 | Barista | Regular |
| 4:28 PM OUT | Out | Regular |

STAR_TROESTER_000076

RUTT DECL EX G, PAGE 108

10/19/2006
| | | | |
|---|---|---|---|
| 6:59 AM 101 | Barista | Regular |
| 12:00 PM OUT | Out | Regular |

10/23/2006
| | | | |
|---|---|---|---|
| 12:12 PM 101 | Barista | Regular |
| 5:00 PM OUT | Out | Regular |

10/24/2006
| | | | |
|---|---|---|---|
| 12:36 PM 101 | Barista | Regular |
| 4:58 PM OUT | Out | Regular |

10/26/2006
| | | | |
|---|---|---|---|
| 7:57 AM 101 | Barista | Regular |
| 12:42 PM OUT | Out | Regular |

11/2/2006
| | | | |
|---|---|---|---|
| 7:59 AM 101 | Barista | Regular |
| 2:09 PM OUT | Out | Regular |

11/3/2006
| | | | |
|---|---|---|---|
| 7:58 AM 101 | Barista | Regular |
| 12:09 PM MEAL | Meal | Regular |
| 12:39 PM 101 | Barista | Regular |
| 3:26 PM OUT | Out | Regular |

11/6/2006
| | | | |
|---|---|---|---|
| 11:57 AM 101 | Barista | Regular |
| 4:57 PM OUT | Out | Regular |

11/7/2006
| | | | |
|---|---|---|---|
| 6:00 PM EVENT1 | Event 1 | Regular |
| 8:15 PM OUT | Out | Regular |

11/9/2006
| | | | |
|---|---|---|---|
| 7:58 AM 101 | Barista | Regular |
| 12:00 PM OUT | Out | Regular |

11/13/2006
| | | | |
|---|---|---|---|
| 11:57 AM 101 | Barista | Regular |
| 4:53 PM OUT | Out | Regular |

11/14/2006
| | | | |
|---|---|---|---|
| 12:26 PM 101 | Barista | Regular |
| 4:46 PM OUT | Out | Regular |

STAR_TROESTER_000077

RUTT DECL EX G, PAGE 109

11/16/2006

| | | | |
|---|---|---|---|
| 7:55 AM 101 | Barista | Regular | |
| 1:02 PM OUT | Out | Regular | |

11/20/2006

| | | | |
|---|---|---|---|
| 12:27 PM 101 | Barista | Regular | |
| 4:55 PM OUT | Out | Regular | |

**Douglas Troester**      Partner # 1264614      SSN #      \*\*\*-\*\*-\*\*\*\*      Store #      09596

| Punch Date | Time | Job Code | Job Name | Income Code |
|---|---|---|---|---|
| 4/5/2009 | | | | |
| | 9:45 AM 101 | Barista | Regular | |
| | 1:20 PM MEAL | Meal | Regular | |
| | 1:50 PM 101 | Barista | Regular | |
| | 6:08 PM OUT | Out | Regular | |
| 9/1/2010 | | | | |
| | 6:00 PM 101 | Barista | Regular | |
| | 9:18 PM MEAL | Meal | Regular | |
| | 9:48 PM 101 | Barista | Regular | |
| 9/2/2010 | | | | |
| | 12:34 AM OUT | Out | Regular | |
| 9/8/2010 | | | | |
| | 7:00 AM 101 | Barista | Regular | |
| | 10:53 AM MEAL | Meal | Regular | |
| | 11:23 AM 101 | Barista | Regular | |
| | 3:35 PM OUT | Out | Regular | |

**Douglas Troester**      Partner # 1264614      SSN #      \*\*\*-\*\*-\*\*\*\*      Store #      10801

| Punch Date | Time | Job Code | Job Name | Income Code |
|---|---|---|---|---|
| 3/5/2008 | | | | |
| | 10:00 AM 301 | New Store | Regular | |
| | 1:00 PM MEAL | Meal | Regular | |

STAR_TROESTER_000078

RUTT DECL EX G, PAGE 110

|         |           |           |         |
|---------|-----------|-----------|---------|
|         | 1:30 PM 301 | New Store | Regular |
|         | 5:32 PM OUT | Out       | Regular |

3/6/2008

|         |            |           |         |
|---------|------------|-----------|---------|
|         | 8:45 AM 301  | New Store | Regular |
|         | 1:00 PM MEAL | Meal      | Regular |
|         | 1:30 PM 301  | New Store | Regular |
|         | 8:00 PM OUT  | Out       | Regular |

3/7/2008

|         |            |         |         |
|---------|------------|---------|---------|
|         | 9:00 AM 101  | Barista | Regular |
|         | 1:24 PM MEAL | Meal    | Regular |
|         | 1:57 PM 101  | Barista | Regular |
|         | 6:06 PM OUT  | Out     | Regular |

3/9/2008

|         |             |         |         |
|---------|-------------|---------|---------|
|         | 3:58 PM 101   | Barista | Regular |
|         | 7:40 PM MEAL  | Meal    | Regular |
|         | 8:10 PM 101   | Barista | Regular |
|         | 11:55 PM OUT  | Out     | Regular |

3/11/2008

|         |             |         |         |
|---------|-------------|---------|---------|
|         | 7:14 PM 101   | Barista | Regular |
|         | 11:55 PM OUT  | Out     | Regular |

3/12/2008

|         |             |         |         |
|---------|-------------|---------|---------|
|         | 3:40 PM 101   | Barista | Regular |
|         | 6:59 PM MEAL  | Meal    | Regular |
|         | 7:29 PM 101   | Barista | Regular |
|         | 11:45 PM OUT  | Out     | Regular |

3/13/2008

|         |              |         |         |
|---------|--------------|---------|---------|
|         | 10:41 AM 101   | Barista | Regular |
|         | 3:10 PM MEAL   | Meal    | Regular |
|         | 3:40 PM 101    | Barista | Regular |
|         | 6:01 PM OUT    | Out     | Regular |

3/14/2008

|         |              |         |         |
|---------|--------------|---------|---------|
|         | 8:28 AM 101    | Barista | Regular |
|         | 1:31 PM MEAL   | Meal    | Regular |
|         | 2:01 PM 101    | Barista | Regular |
|         | 5:10 PM OUT    | Out     | Regular |
|         | 10:55 PM 101   | Barista | Regular |

3/15/2008

|         |               |         |         |
|---------|---------------|---------|---------|
|         | 12:30 AM OUT    | Out     | Regular |
|         | 5:10 PM 101     | Barista | Regular |
|         | 9:20 PM MEAL    | Meal    | Regular |

STAR_TROESTER_000079

RUTT DECL EX G, PAGE 111

|  | 9:50 PM 101 | Barista | Regular |
|---|---|---|---|

**3/16/2008**

| 12:01 AM OUT | Out | Regular |
|---|---|---|
| 7:26 PM 101 | Barista | Regular |
| 11:47 PM OUT | Out | Regular |

**3/17/2008**

| 11:28 AM 101 | Barista | Regular |
|---|---|---|
| 2:40 PM MEAL | Meal | Regular |
| 3:10 PM 101 | Barista | Regular |
| 7:29 PM OUT | Out | Regular |

**3/18/2008**

| 2:58 PM 101 | Barista | Regular |
|---|---|---|
| 7:35 PM MEAL | Meal | Regular |
| 8:05 PM 101 | Barista | Regular |
| 11:25 PM OUT | Out | Regular |

**3/19/2008**

| 12:11 PM 101 | Barista | Regular |
|---|---|---|
| 3:29 PM MEAL | Meal | Regular |
| 3:59 PM 101 | Barista | Regular |
| 4:51 PM 202 | Non Coverage | Regular |
| 7:16 PM OUT | Out | Regular |

**3/21/2008**

| 5:27 PM 101 | Barista | Regular |
|---|---|---|
| 7:10 PM MEAL | Meal | Regular |
| 7:40 PM 101 | Barista | Regular |

**3/22/2008**

| 12:05 AM OUT | Out | Regular |
|---|---|---|
| 11:13 AM 101 | Barista | Regular |
| 5:25 PM MEAL | Meal | Regular |
| 5:55 PM 101 | Barista | Regular |
| 7:00 PM OUT | Out | Regular |

**3/24/2008**

| 4:25 PM 101 | Barista | Regular |
|---|---|---|
| 7:45 PM MEAL | Meal | Regular |
| 8:15 PM 101 | Barista | Regular |
| 10:53 PM OUT | Out | Regular |

**3/26/2008**

| 10:26 AM 101 | Barista | Regular |
|---|---|---|
| 2:32 PM MEAL | Meal | Regular |
| 3:02 PM 101 | Barista | Regular |

|  |  |  |  |
|---|---|---|---|
|  | 5:10 PM OUT | Out | Regular |
| 3/27/2008 |  |  |  |
|  | 7:23 AM 101 | Barista | Regular |
|  | 12:22 PM OUT | Out | Regular |
| 3/28/2008 |  |  |  |
|  | 3:55 PM 101 | Barista | Regular |
|  | 7:37 PM MEAL | Meal | Regular |
|  | 8:07 PM 101 | Barista | Regular |
| 3/29/2008 |  |  |  |
|  | 12:04 AM OUT | Out | Regular |
| 3/30/2008 |  |  |  |
|  | 4:10 PM 202 | Non Coverage | Regular |
|  | 4:30 PM 101 | Barista | Regular |
|  | 8:03 PM MEAL | Meal | Regular |
|  | 8:34 PM 101 | Barista | Regular |
|  | 11:32 PM OUT | Out | Regular |
| 3/31/2008 |  |  |  |
|  | 3:56 PM 101 | Barista | Regular |
|  | 7:46 PM MEAL | Meal | Regular |
|  | 8:16 PM 101 | Barista | Regular |
|  | 11:13 PM OUT | Out | Regular |
| 4/2/2008 |  |  |  |
|  | 5:58 PM 101 | Barista | Regular |
|  | 10:54 PM OUT | Out | Regular |
| 4/3/2008 |  |  |  |
|  | 4:10 PM 202 | Non Coverage | Regular |
|  | 5:02 PM 101 | Barista | Regular |
|  | 8:31 PM MEAL | Meal | Regular |
|  | 9:05 PM 101 | Barista | Regular |
|  | 11:10 PM OUT | Out | Regular |
| 4/4/2008 |  |  |  |
|  | 8:58 AM 101 | Barista | Regular |
|  | 12:23 PM MEAL | Meal | Regular |
|  | 12:53 PM 101 | Barista | Regular |
|  | 3:44 PM OUT | Out | Regular |
| 4/5/2008 |  |  |  |
|  | 11:00 AM 202 | Non Coverage | Regular |
|  | 1:18 PM 101 | Barista | Regular |

STAR_TROESTER_000081

RUTT DECL EX G, PAGE 113

|  |  |  |  |
|---|---|---|---|
|  | 2:40 PM MEAL | Meal | Regular |
|  | 3:20 PM 101 | Barista | Regular |
|  | 7:04 PM OUT | Out | Regular |

| 4/6/2008 |  |  |  |
|---|---|---|---|
|  | 3:42 PM 101 | Barista | Regular |
|  | 8:22 PM MEAL | Meal | Regular |
|  | 8:52 PM 101 | Barista | Regular |
|  | 11:34 PM OUT | Out | Regular |

| 4/7/2008 |  |  |  |
|---|---|---|---|
|  | 3:59 PM 101 | Barista | Regular |
|  | 7:55 PM MEAL | Meal | Regular |
|  | 8:26 PM 101 | Barista | Regular |
|  | 10:57 PM OUT | Out | Regular |

| 4/8/2008 |  |  |  |
|---|---|---|---|
|  | 4:02 PM 101 | Barista | Regular |
|  | 7:44 PM MEAL | Meal | Regular |
|  | 8:14 PM 101 | Barista | Regular |
|  | 10:58 PM OUT | Out | Regular |

| 4/9/2008 |  |  |  |
|---|---|---|---|
|  | 11:11 AM 101 | Barista | Regular |
|  | 2:15 PM MEAL | Meal | Regular |
|  | 2:45 PM 101 | Barista | Regular |
|  | 5:04 PM OUT | Out | Regular |

| 4/10/2008 |  |  |  |
|---|---|---|---|
|  | 8:20 AM 101 | Barista | Regular |
|  | 12:31 PM MEAL | Meal | Regular |
|  | 1:01 PM 101 | Barista | Regular |
|  | 2:20 PM OUT | Out | Regular |

| 4/11/2008 |  |  |  |
|---|---|---|---|
|  | 3:42 PM 101 | Barista | Regular |
|  | 8:00 PM MEAL | Meal | Regular |
|  | 8:30 PM 101 | Barista | Regular |

| 4/12/2008 |  |  |  |
|---|---|---|---|
|  | 12:30 AM OUT | Out | Regular |

| 4/15/2008 |  |  |  |
|---|---|---|---|
|  | 4:36 PM 202 | Non Coverage | Regular |
|  | 8:32 PM OUT | Out | Regular |

4/16/2008

STAR_TROESTER_000082

RUTT DECL EX G, PAGE 114

|  |  |  |  |
|--|--|--|--|
|  | 8:12 AM 101 | Barista | Regular |
|  | 11:55 AM MEAL | Meal | Regular |
|  | 12:32 PM 101 | Barista | Regular |
|  | 4:32 PM OUT | Out | Regular |

**4/17/2008**

|  |  |  |  |
|--|--|--|--|
|  | 2:57 PM 101 | Barista | Regular |
|  | 7:32 PM OUT | Out | Regular |

**4/18/2008**

|  |  |  |  |
|--|--|--|--|
|  | 4:37 PM 101 | Barista | Regular |
|  | 7:30 PM MEAL | Meal | Regular |
|  | 8:01 PM 101 | Barista | Regular |

**4/19/2008**

|  |  |  |  |
|--|--|--|--|
|  | 12:00 AM OUT | Out | Regular |
|  | 4:29 PM 101 | Barista | Regular |
|  | 8:12 PM MEAL | Meal | Regular |
|  | 8:43 PM 101 | Barista | Regular |
|  | 11:42 PM OUT | Out | Regular |

**4/20/2008**

|  |  |  |  |
|--|--|--|--|
|  | 4:26 PM 101 | Barista | Regular |
|  | 7:35 PM MEAL | Meal | Regular |
|  | 8:06 PM 101 | Barista | Regular |
|  | 10:36 PM OUT | Out | Regular |

**4/22/2008**

|  |  |  |  |
|--|--|--|--|
|  | 10:58 AM 101 | Barista | Regular |
|  | 3:34 PM MEAL | Meal | Regular |
|  | 4:05 PM 101 | Barista | Regular |
|  | 6:25 PM OUT | Out | Regular |

**4/23/2008**

|  |  |  |  |
|--|--|--|--|
|  | 6:20 AM 101 | Barista | Regular |
|  | 11:10 AM MEAL | Meal | Regular |
|  | 11:40 AM 101 | Barista | Regular |
|  | 1:15 PM 202 | Non Coverage | Regular |
|  | 2:13 PM OUT | Out | Regular |

**4/24/2008**

|  |  |  |  |
|--|--|--|--|
|  | 8:30 AM 101 | Barista | Regular |
|  | 12:58 PM MEAL | Meal | Regular |
|  | 1:26 PM 101 | Barista | Regular |
|  | 4:30 PM OUT | Out | Regular |

**4/25/2008**

|  |  |  |  |
|--|--|--|--|
|  | 4:56 PM 101 | Barista | Regular |

STAR_TROESTER_000083

RUTT DECL EX G, PAGE 115

|  | 8:50 PM MEAL | Meal | Regular |
|  | 9:20 PM 101 | Barista | Regular |
|  | 11:45 PM OUT | Out | Regular |

4/26/2008

|  | 3:29 PM 101 | Barista | Regular |
|  | 8:11 PM MEAL | Meal | Regular |
|  | 8:41 PM 101 | Barista | Regular |
|  | 11:34 PM OUT | Out | Regular |

4/27/2008

|  | 9:58 AM 101 | Barista | Regular |
|  | 2:30 PM OUT | Out | Regular |

4/29/2008

|  | 4:30 PM 101 | Barista | Regular |
|  | 9:01 PM MEAL | Meal | Regular |
|  | 9:31 PM 101 | Barista | Regular |
|  | 10:45 PM OUT | Out | Regular |

4/30/2008

|  | 10:26 AM 101 | Barista | Regular |
|  | 2:54 PM MEAL | Meal | Regular |
|  | 3:24 PM 101 | Barista | Regular |
|  | 4:24 PM 202 | Non Coverage | Regular |
|  | 5:31 PM OUT | Out | Regular |

5/2/2008

|  | 3:57 PM 101 | Barista | Regular |
|  | 8:12 PM MEAL | Meal | Regular |
|  | 8:43 PM 101 | Barista | Regular |
|  | 11:36 PM OUT | Out | Regular |

5/3/2008

|  | 4:42 PM 101 | Barista | Regular |
|  | 8:51 PM MEAL | Meal | Regular |
|  | 9:21 PM 101 | Barista | Regular |
|  | 11:55 PM OUT | Out | Regular |

5/4/2008

|  | 10:50 AM 101 | Barista | Regular |
|  | 3:43 PM MEAL | Meal | Regular |
|  | 4:13 PM 101 | Barista | Regular |
|  | 7:00 PM OUT | Out | Regular |

5/5/2008

|  | 7:55 AM 101 | Barista | Regular |
|  | 1:40 PM MEAL | Meal | Regular |

STAR_TROESTER_000084

RUTT DECL EX G, PAGE 116

|  |  |  |
|---|---|---|
| 2:14 PM 101 | Barista | Regular |
| 3:47 PM 202 | Non Coverage | Regular |
| 4:24 PM OUT | Out | Regular |

5/7/2008

|  |  |  |
|---|---|---|
| 7:25 AM 101 | Barista | Regular |
| 11:18 AM MEAL | Meal | Regular |
| 11:50 AM 101 | Barista | Regular |
| 2:46 PM OUT | Out | Regular |

5/8/2008

|  |  |  |
|---|---|---|
| 6:45 AM 101 | Barista | Regular |
| 10:42 AM 202 | Non Coverage | Regular |
| 11:30 AM MEAL | Meal | Regular |
| 12:00 PM 202 | Non Coverage | Regular |
| 3:13 PM OUT | Out | Regular |

5/9/2008

|  |  |  |
|---|---|---|
| 7:39 AM 101 | Barista | Regular |
| 11:54 AM MEAL | Meal | Regular |
| 12:25 PM 101 | Barista | Regular |
| 4:17 PM OUT | Out | Regular |

5/11/2008

|  |  |  |
|---|---|---|
| 3:11 PM 101 | Barista | Regular |
| 8:16 PM MEAL | Meal | Regular |
| 8:50 PM 101 | Barista | Regular |
| 11:18 PM OUT | Out | Regular |

5/12/2008

|  |  |  |
|---|---|---|
| 7:55 PM EVENT1 | Event 1 | Regular |
| 11:56 PM OUT | Out | Regular |

5/15/2008

|  |  |  |
|---|---|---|
| 7:13 AM 101 | Barista | Regular |
| 11:36 AM MEAL | Meal | Regular |
| 12:10 PM 101 | Barista | Regular |
| 2:56 PM 202 | Non Coverage | Regular |
| 3:37 PM OUT | Out | Regular |

5/16/2008

|  |  |  |
|---|---|---|
| 2:43 PM 101 | Barista | Regular |
| 8:07 PM MEAL | Meal | Regular |
| 8:41 PM 101 | Barista | Regular |
| 11:46 PM OUT | Out | Regular |

5/17/2008

|  |  |  |
|---|---|---|
| 3:56 PM 101 | Barista | Regular |

|          | 8:15 PM MEAL   | Meal         | Regular |
|          | 8:45 PM 101    | Barista      | Regular |
|          | 11:45 PM OUT   | Out          | Regular |

5/18/2008

|          | 2:55 PM 101    | Barista      | Regular |
|          | 7:21 PM MEAL   | Meal         | Regular |
|          | 7:54 PM 101    | Barista      | Regular |
|          | 11:42 PM OUT   | Out          | Regular |

5/19/2008

|          | 2:43 PM 101    | Barista      | Regular |
|          | 7:42 PM MEAL   | Meal         | Regular |
|          | 8:14 PM 101    | Barista      | Regular |
|          | 10:45 PM OUT   | Out          | Regular |

5/20/2008

|          | 4:10 PM 101    | Barista      | Regular |
|          | 7:58 PM MEAL   | Meal         | Regular |
|          | 8:28 PM 101    | Barista      | Regular |
|          | 10:48 PM OUT   | Out          | Regular |

5/22/2008

|          | 3:10 PM 101    | Barista      | Regular |
|          | 7:46 PM MEAL   | Meal         | Regular |
|          | 8:16 PM 101    | Barista      | Regular |
|          | 10:50 PM OUT   | Out          | Regular |

5/23/2008

|          | 3:25 PM 101    | Barista      | Regular |
|          | 7:50 PM MEAL   | Meal         | Regular |
|          | 8:20 PM 101    | Barista      | Regular |
|          | 10:31 PM OUT   | Out          | Regular |

5/24/2008

|          | 6:12 PM 202    | Non Coverage | Regular |
|          | 8:03 PM 101    | Barista      | Regular |
|          | 9:52 PM MEAL   | Meal         | Regular |
|          | 10:22 PM 101   | Barista      | Regular |
|          | 11:48 PM OUT   | Out          | Regular |

5/27/2008

|          | 11:55 AM 101   | Barista      | Regular |
|          | 4:40 PM MEAL   | Meal         | Regular |
|          | 5:10 PM 101    | Barista      | Regular |
|          | 5:45 PM 202    | Non Coverage | Regular |
|          | 8:32 PM OUT    | Out          | Regular |

**5/28/2008**

| | | |
|---|---|---|
| 8:28 AM 101 | Barista | Regular |
| 11:44 AM MEAL | Meal | Regular |
| 12:15 PM 101 | Barista | Regular |
| 4:06 PM OUT | Out | Regular |

**5/30/2008**

| | | |
|---|---|---|
| 1:58 PM 101 | Barista | Regular |
| 7:30 PM OUT | Out | Regular |

**5/31/2008**

| | | |
|---|---|---|
| 3:15 PM 101 | Barista | Regular |
| 7:45 PM MEAL | Meal | Regular |
| 8:15 PM 101 | Barista | Regular |
| 11:39 PM OUT | Out | Regular |

**6/1/2008**

| | | |
|---|---|---|
| 12:27 PM 202 | Non Coverage | Regular |
| 1:34 PM 101 | Barista | Regular |
| 4:12 PM MEAL | Meal | Regular |
| 4:42 PM 101 | Barista | Regular |
| 7:01 PM OUT | Out | Regular |

**6/2/2008**

| | | |
|---|---|---|
| 10:59 AM 304 | Training | Regular |
| 1:46 PM MEAL | Meal | Regular |
| 2:15 PM 304 | Training | Regular |
| 4:30 PM OUT | Out | Regular |

**6/4/2008**

| | | |
|---|---|---|
| 2:00 PM 304 | Training | Regular |
| 4:16 PM 101 | Barista | Regular |
| 6:56 PM MEAL | Meal | Regular |
| 7:27 PM 101 | Barista | Regular |
| 10:57 PM OUT | Out | Regular |

**6/6/2008**

| | | |
|---|---|---|
| 3:41 PM 304 | Training | Regular |
| 7:50 PM MEAL | Meal | Regular |
| 8:21 PM 304 | Training | Regular |

**6/7/2008**

| | | |
|---|---|---|
| 12:00 AM OUT | Out | Regular |
| 11:59 AM 304 | Training | Regular |
| 3:31 PM MEAL | Meal | Regular |
| 4:01 PM 304 | Training | Regular |
| 7:58 PM OUT | Out | Regular |

6/8/2008

| | | |
|---|---|---|
| 12:27 PM 304 | Training | Regular |
| 4:47 PM MEAL | Meal | Regular |
| 5:17 PM 101 | Barista | Regular |
| 7:04 PM 304 | Training | Regular |
| 8:00 PM OUT | Out | Regular |

6/9/2008

| | | |
|---|---|---|
| 2:15 PM 304 | Training | Regular |
| 4:30 PM 101 | Barista | Regular |
| 7:10 PM MEAL | Meal | Regular |
| 7:57 PM 101 | Barista | Regular |
| 11:05 PM OUT | Out | Regular |

6/10/2008

| | | |
|---|---|---|
| 10:01 AM 101 | Barista | Regular |
| 1:49 PM MEAL | Meal | Regular |
| 2:19 PM 101 | Barista | Regular |
| 4:00 PM 304 | Training | Regular |
| 5:20 PM OUT | Out | Regular |

6/11/2008

| | | |
|---|---|---|
| 2:30 PM 304 | Training | Regular |
| 6:15 PM MEAL | Meal | Regular |
| 6:45 PM 202 | Non Coverage | Regular |
| 7:45 PM 101 | Barista | Regular |
| 10:53 PM OUT | Out | Regular |

6/13/2008

| | | |
|---|---|---|
| 3:25 PM 101 | Barista | Regular |
| 8:16 PM MEAL | Meal | Regular |
| 8:47 PM 101 | Barista | Regular |

6/14/2008

| | | |
|---|---|---|
| 12:23 AM OUT | Out | Regular |
| 10:02 AM 101 | Barista | Regular |
| 2:03 PM MEAL | Meal | Regular |
| 2:33 PM 101 | Barista | Regular |
| 6:19 PM OUT | Out | Regular |

6/17/2008

| | | |
|---|---|---|
| 7:43 AM 101 | Barista | Regular |
| 2:59 PM MEAL | Meal | Regular |
| 3:29 PM 101 | Barista | Regular |
| 3:36 PM OUT | Out | Regular |

6/19/2008

| | | |
|---|---|---|
| 10:15 AM 101 | Barista | Regular |
| 1:56 PM MEAL | Meal | Regular |

|  |  |  |  |
|---|---|---|---|
| | 2:26 PM 101 | Barista | Regular |
| | 6:16 PM OUT | Out | Regular |
| 6/20/2008 | | | |
| | 10:14 AM 101 | Barista | Regular |
| | 3:25 PM MEAL | Meal | Regular |
| | 3:55 PM 101 | Barista | Regular |
| | 6:15 PM OUT | Out | Regular |
| 6/21/2008 | | | |
| | 4:00 AM 101 | Barista | Regular |
| | 7:30 AM MEAL | Meal | Regular |
| | 8:00 AM 101 | Barista | Regular |
| | 12:26 PM OUT | Out | Regular |
| 6/23/2008 | | | |
| | 6:58 AM 101 | Barista | Regular |
| | 10:41 AM MEAL | Meal | Regular |
| | 11:11 AM 101 | Barista | Regular |
| | 4:03 PM OUT | Out | Regular |
| 6/24/2008 | | | |
| | 9:24 AM 101 | Barista | Regular |
| | 2:21 PM MEAL | Meal | Regular |
| | 2:51 PM 101 | Barista | Regular |
| | 6:08 PM OUT | Out | Regular |
| 6/27/2008 | | | |
| | 7:58 AM 101 | Barista | Regular |
| | 12:50 PM MEAL | Meal | Regular |
| | 1:20 PM 101 | Barista | Regular |
| | 4:20 PM OUT | Out | Regular |
| 6/29/2008 | | | |
| | 10:11 AM 101 | Barista | Regular |
| | 1:30 PM MEAL | Meal | Regular |
| | 2:02 PM 101 | Barista | Regular |
| | 5:36 PM OUT | Out | Regular |
| 6/30/2008 | | | |
| | 2:29 PM 101 | Barista | Regular |
| | 6:06 PM MEAL | Meal | Regular |
| | 6:36 PM 101 | Barista | Regular |
| | 10:55 PM OUT | Out | Regular |
| 7/2/2008 | | | |
| | 11:14 AM 101 | Barista | Regular |
| | 3:02 PM MEAL | Meal | Regular |

STAR_TROESTER_000089

RUTT DECL EX G, PAGE 121

|            |                |              |         |
|------------|----------------|--------------|---------|
|            | 3:32 PM 101    | Barista      | Regular |
|            | 5:38 PM OUT    | Out          | Regular |
| 7/4/2008   |                |              |         |
|            | 2:43 PM 101    | Barista      | Regular |
|            | 6:49 PM MEAL   | Meal         | Regular |
|            | 7:19 PM 101    | Barista      | Regular |
|            | 10:35 PM OUT   | Out          | Regular |
| 7/5/2008   |                |              |         |
|            | 3:41 PM 101    | Barista      | Regular |
|            | 7:34 PM MEAL   | Meal         | Regular |
|            | 8:04 PM 101    | Barista      | Regular |
|            | 11:33 PM OUT   | Out          | Regular |
| 7/6/2008   |                |              |         |
|            | 4:15 PM 101    | Barista      | Regular |
|            | 7:27 PM MEAL   | Meal         | Regular |
|            | 7:57 PM 101    | Barista      | Regular |
|            | 10:30 PM 202   | Non Coverage | Regular |
|            | 11:37 PM OUT   | Out          | Regular |
| 7/7/2008   |                |              |         |
|            | 2:27 PM 101    | Barista      | Regular |
|            | 6:27 PM MEAL   | Meal         | Regular |
|            | 6:57 PM 101    | Barista      | Regular |
|            | 10:42 PM OUT   | Out          | Regular |
| 7/8/2008   |                |              |         |
|            | 2:53 PM 304    | Training     | Regular |
|            | 7:05 PM 101    | Barista      | Regular |
|            | 10:54 PM OUT   | Out          | Regular |
| 7/9/2008   |                |              |         |
|            | 9:26 AM 101    | Barista      | Regular |
|            | 1:28 PM MEAL   | Meal         | Regular |
|            | 1:58 PM 101    | Barista      | Regular |
|            | 5:44 PM OUT    | Out          | Regular |
| 7/10/2008  |                |              |         |
|            | 3:00 PM 202    | Non Coverage | Regular |
|            | 4:00 PM 101    | Barista      | Regular |
|            | 11:22 PM OUT   | Out          | Regular |
| 7/11/2008  |                |              |         |
|            | 2:43 PM 202    | Non Coverage | Regular |
|            | 4:13 PM 101    | Barista      | Regular |

7/12/2008

| | | |
|---|---|---|
| 12:37 AM OUT | Out | Regular |
| 10:15 AM 101 | Barista | Regular |
| 11:22 AM OUT | Out | Regular |

7/13/2008

| | | |
|---|---|---|
| 8:04 PM 304 | Training | Regular |
| 9:10 PM OUT | Out | Regular |

7/14/2008

| | | |
|---|---|---|
| 4:15 PM 101 | Barista | Regular |
| 8:59 PM MEAL | Meal | Regular |
| 9:30 PM 101 | Barista | Regular |
| 11:30 PM 202 | Non Coverage | Regular |

7/15/2008

| | | |
|---|---|---|
| 1:42 AM OUT | Out | Regular |
| 2:28 PM 101 | Barista | Regular |
| 7:12 PM MEAL | Meal | Regular |
| 7:47 PM 101 | Barista | Regular |
| 11:10 PM OUT | Out | Regular |

7/17/2008

| | | |
|---|---|---|
| 2:28 PM 101 | Barista | Regular |
| 7:10 PM MEAL | Meal | Regular |
| 7:40 PM 101 | Barista | Regular |
| 11:21 PM OUT | Out | Regular |

7/19/2008

| | | |
|---|---|---|
| 3:58 PM 101 | Barista | Regular |
| 8:12 PM MEAL | Meal | Regular |
| 8:43 PM 101 | Barista | Regular |

7/20/2008

| | | |
|---|---|---|
| 1:02 AM OUT | Out | Regular |
| 2:25 PM 101 | Barista | Regular |
| 6:40 PM MEAL | Meal | Regular |
| 7:10 PM 101 | Barista | Regular |
| 11:03 PM OUT | Out | Regular |

7/21/2008

| | | |
|---|---|---|
| 2:28 PM 101 | Barista | Regular |
| 7:10 PM MEAL | Meal | Regular |
| 7:40 PM 101 | Barista | Regular |
| 11:34 PM OUT | Out | Regular |

7/22/2008

STAR_TROESTER_000091

RUTT DECL EX G, PAGE 123

|  |  |  |
|---|---|---|
| 3:29 PM 101 | Barista | Regular |
| 7:14 PM MEAL | Meal | Regular |
| 7:44 PM 101 | Barista | Regular |
| 10:54 PM OUT | Out | Regular |

7/23/2008

|  |  |  |
|---|---|---|
| 3:29 PM 101 | Barista | Regular |
| 7:23 PM MEAL | Meal | Regular |
| 7:53 PM 101 | Barista | Regular |
| 11:10 PM OUT | Out | Regular |

7/24/2008

|  |  |  |
|---|---|---|
| 3:13 PM 101 | Barista | Regular |
| 7:48 PM MEAL | Meal | Regular |
| 8:18 PM 101 | Barista | Regular |
| 11:04 PM OUT | Out | Regular |

7/25/2008

|  |  |  |
|---|---|---|
| 12:30 PM 202 | Non Coverage | Regular |
| 2:00 PM OUT | Out | Regular |

7/26/2008

|  |  |  |
|---|---|---|
| 10:11 AM 101 | Barista | Regular |
| 1:46 PM MEAL | Meal | Regular |
| 2:16 PM 101 | Barista | Regular |
| 7:10 PM MEAL | Meal | Regular |
| 7:40 PM 101 | Barista | Regular |

7/27/2008

|  |  |  |
|---|---|---|
| 12:05 AM OUT | Out | Regular |

7/28/2008

|  |  |  |
|---|---|---|
| 7:59 AM 202 | Non Coverage | Regular |
| 11:00 AM 101 | Barista | Regular |
| 12:56 PM MEAL | Meal | Regular |
| 1:26 PM 101 | Barista | Regular |
| 5:01 PM OUT | Out | Regular |

7/29/2008

|  |  |  |
|---|---|---|
| 8:57 AM 101 | Barista | Regular |
| 1:52 PM MEAL | Meal | Regular |
| 2:22 PM 101 | Barista | Regular |
| 2:57 PM 202 | Non Coverage | Regular |
| 5:38 PM OUT | Out | Regular |

7/30/2008

|  |  |  |
|---|---|---|
| 2:59 PM 101 | Barista | Regular |
| 6:37 PM MEAL | Meal | Regular |

STAR_TROESTER_000092

RUTT DECL EX G, PAGE 124

|  | 7:07 PM 101 | Barista | Regular |
|  | 11:19 PM OUT | Out | Regular |

8/2/2008

|  | 7:30 AM 202 | Non Coverage | Regular |
|  | 8:30 AM OUT | Out | Regular |
|  | 4:27 PM 101 | Barista | Regular |
|  | 7:42 PM MEAL | Meal | Regular |
|  | 8:12 PM 101 | Barista | Regular |

8/3/2008

|  | 12:05 AM OUT | Out | Regular |
|  | 10:30 AM 202 | Non Coverage | Regular |
|  | 11:30 AM OUT | Out | Regular |
|  | 3:27 PM 202 | Non Coverage | Regular |
|  | 4:29 PM 101 | Barista | Regular |
|  | 7:34 PM MEAL | Meal | Regular |
|  | 8:04 PM 101 | Barista | Regular |
|  | 10:53 PM OUT | Out | Regular |

8/4/2008

|  | 2:56 PM 101 | Barista | Regular |
|  | 7:39 PM MEAL | Meal | Regular |
|  | 8:09 PM 101 | Barista | Regular |
|  | 11:15 PM OUT | Out | Regular |

8/5/2008

|  | 9:30 AM 101 | Barista | Regular |
|  | 1:56 PM MEAL | Meal | Regular |
|  | 2:26 PM 101 | Barista | Regular |
|  | 6:15 PM OUT | Out | Regular |

8/7/2008

|  | 4:28 PM 101 | Barista | Regular |
|  | 7:39 PM MEAL | Meal | Regular |
|  | 8:09 PM 101 | Barista | Regular |
|  | 10:59 PM OUT | Out | Regular |

8/9/2008

|  | 3:26 PM 101 | Barista | Regular |
|  | 8:03 PM MEAL | Meal | Regular |
|  | 8:33 PM 101 | Barista | Regular |

8/10/2008

|  | 12:26 AM OUT | Out | Regular |
|  | 3:27 PM 101 | Barista | Regular |
|  | 7:57 PM MEAL | Meal | Regular |
|  | 8:27 PM 101 | Barista | Regular |
|  | 11:38 PM OUT | Out | Regular |

STAR_TROESTER_000093

RUTT DECL EX G, PAGE 125

8/11/2008

| | | | |
|---|---|---|---|
| 2:59 PM | 101 | Barista | Regular |
| 7:45 PM | MEAL | Meal | Regular |
| 8:15 PM | 101 | Barista | Regular |
| 11:08 PM | OUT | Out | Regular |

8/12/2008

| | | | |
|---|---|---|---|
| 3:14 PM | 101 | Barista | Regular |
| 7:37 PM | MEAL | Meal | Regular |
| 8:07 PM | 101 | Barista | Regular |
| 11:04 PM | OUT | Out | Regular |

8/15/2008

| | | | |
|---|---|---|---|
| 9:15 AM | 101 | Barista | Regular |
| 3:11 PM | MEAL | Meal | Regular |
| 3:41 PM | 101 | Barista | Regular |
| 6:13 PM | OUT | Out | Regular |

8/16/2008

| | | | |
|---|---|---|---|
| 3:25 PM | 101 | Barista | Regular |
| 8:13 PM | MEAL | Meal | Regular |
| 8:43 PM | 101 | Barista | Regular |
| 11:45 PM | OUT | Out | Regular |

8/17/2008

| | | | |
|---|---|---|---|
| 3:25 PM | 101 | Barista | Regular |
| 7:17 PM | MEAL | Meal | Regular |
| 7:47 PM | 101 | Barista | Regular |
| 10:54 PM | OUT | Out | Regular |

8/18/2008

| | | | |
|---|---|---|---|
| 2:32 PM | 101 | Barista | Regular |
| 6:57 PM | MEAL | Meal | Regular |
| 7:27 PM | 101 | Barista | Regular |
| 10:58 PM | OUT | Out | Regular |

8/19/2008

| | | | |
|---|---|---|---|
| 2:57 PM | 101 | Barista | Regular |
| 7:21 PM | MEAL | Meal | Regular |
| 7:51 PM | 101 | Barista | Regular |
| 10:51 PM | OUT | Out | Regular |

8/21/2008

| | | | |
|---|---|---|---|
| 2:27 PM | 202 | Non Coverage | Regular |
| 3:44 PM | 101 | Barista | Regular |
| 7:22 PM | MEAL | Meal | Regular |
| 7:52 PM | 101 | Barista | Regular |

STAR_TROESTER_000094

RUTT DECL EX G, PAGE 126

|  | 10:55 PM OUT | Out | Regular |
|---|---|---|---|

**8/22/2008**

|  | 9:41 AM 101 | Barista | Regular |
|---|---|---|---|
|  | 2:24 PM MEAL | Meal | Regular |
|  | 2:54 PM 101 | Barista | Regular |
|  | 4:23 PM OUT | Out | Regular |
|  | 9:35 PM 202 | Non Coverage | Regular |
|  | 11:48 PM OUT | Out | Regular |

**8/23/2008**

|  | 3:42 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:43 PM MEAL | Meal | Regular |
|  | 8:13 PM 101 | Barista | Regular |

**8/24/2008**

|  | 12:04 AM OUT | Out | Regular |
|---|---|---|---|

**8/25/2008**

|  | 3:56 PM 202 | Non Coverage | Regular |
|---|---|---|---|
|  | 5:30 PM 101 | Barista | Regular |
|  | 8:02 PM MEAL | Meal | Regular |
|  | 8:32 PM 101 | Barista | Regular |
|  | 11:07 PM OUT | Out | Regular |

**8/27/2008**

|  | 3:25 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:30 PM MEAL | Meal | Regular |
|  | 8:00 PM 101 | Barista | Regular |
|  | 11:09 PM OUT | Out | Regular |

**8/28/2008**

|  | 2:56 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:30 PM MEAL | Meal | Regular |
|  | 8:01 PM 101 | Barista | Regular |
|  | 11:32 PM OUT | Out | Regular |

**8/30/2008**

|  | 3:43 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:44 PM MEAL | Meal | Regular |
|  | 8:14 PM 101 | Barista | Regular |
|  | 11:58 PM OUT | Out | Regular |

**8/31/2008**

|  | 10:14 AM 101 | Barista | Regular |
|---|---|---|---|
|  | 1:11 PM MEAL | Meal | Regular |
|  | 1:41 PM 101 | Barista | Regular |
|  | 4:45 PM OUT | Out | Regular |

9/1/2008

| | | |
|---|---|---|
| 4:00 PM 101 | Barista | Regular |
| 7:25 PM MEAL | Meal | Regular |
| 7:55 PM 101 | Barista | Regular |
| 11:24 PM OUT | Out | Regular |

9/2/2008

| | | |
|---|---|---|
| 3:13 PM 101 | Barista | Regular |
| 7:43 PM MEAL | Meal | Regular |
| 8:13 PM 101 | Barista | Regular |
| 10:56 PM OUT | Out | Regular |

9/4/2008

| | | |
|---|---|---|
| 4:50 PM 101 | Barista | Regular |
| 7:06 PM OUT | Out | Regular |

9/7/2008

| | | |
|---|---|---|
| 3:14 PM 101 | Barista | Regular |
| 7:29 PM MEAL | Meal | Regular |
| 7:59 PM 101 | Barista | Regular |
| 10:50 PM OUT | Out | Regular |

9/9/2008

| | | |
|---|---|---|
| 3:29 PM 101 | Barista | Regular |
| 7:49 PM MEAL | Meal | Regular |
| 8:19 PM 101 | Barista | Regular |
| 11:01 PM OUT | Out | Regular |

9/10/2008

| | | |
|---|---|---|
| 5:56 AM 101 | Barista | Regular |
| 10:15 AM OUT | Out | Regular |
| 11:45 AM 101 | Barista | Regular |
| 4:17 PM OUT | Out | Regular |

9/12/2008

| | | |
|---|---|---|
| 3:56 PM 101 | Barista | Regular |
| 8:03 PM MEAL | Meal | Regular |
| 8:33 PM 101 | Barista | Regular |
| 11:55 PM OUT | Out | Regular |

9/13/2008

| | | |
|---|---|---|
| 3:55 PM 101 | Barista | Regular |
| 7:25 PM MEAL | Meal | Regular |
| 7:55 PM 101 | Barista | Regular |
| 11:51 PM OUT | Out | Regular |

STAR_TROESTER_000096

RUTT DECL EX G, PAGE 128

**9/14/2008**

| | | |
|---|---|---|
| 3:10 PM 101 | Barista | Regular |
| 7:53 PM MEAL | Meal | Regular |
| 8:23 PM 101 | Barista | Regular |
| 10:54 PM OUT | Out | Regular |

**9/15/2008**

| | | |
|---|---|---|
| 3:58 PM 202 | Non Coverage | Regular |
| 6:02 PM OUT | Out | Regular |

**9/16/2008**

| | | |
|---|---|---|
| 2:30 PM 202 | Non Coverage | Regular |
| 3:06 PM 101 | Barista | Regular |
| 7:29 PM MEAL | Meal | Regular |
| 8:00 PM 101 | Barista | Regular |
| 10:52 PM OUT | Out | Regular |

**9/18/2008**

| | | |
|---|---|---|
| 3:28 PM 101 | Barista | Regular |
| 7:22 PM MEAL | Meal | Regular |
| 7:53 PM 101 | Barista | Regular |
| 11:13 PM OUT | Out | Regular |

**9/19/2008**

| | | |
|---|---|---|
| 3:41 PM 101 | Barista | Regular |
| 7:26 PM MEAL | Meal | Regular |
| 7:56 PM 101 | Barista | Regular |
| 11:53 PM OUT | Out | Regular |

**9/20/2008**

| | | |
|---|---|---|
| 2:34 PM 202 | Non Coverage | Regular |
| 4:10 PM 101 | Barista | Regular |
| 7:31 PM MEAL | Meal | Regular |
| 8:01 PM 101 | Barista | Regular |
| 11:53 PM OUT | Out | Regular |

**9/21/2008**

| | | |
|---|---|---|
| 9:57 AM 101 | Barista | Regular |
| 2:52 PM MEAL | Meal | Regular |
| 3:53 PM 101 | Barista | Regular |
| 4:46 PM OUT | Out | Regular |

**9/22/2008**

| | | |
|---|---|---|
| 9:43 AM 101 | Barista | Regular |
| 1:11 PM MEAL | Meal | Regular |
| 1:42 PM 101 | Barista | Regular |
| 4:45 PM 202 | Non Coverage | Regular |
| 5:30 PM OUT | Out | Regular |

STAR_TROESTER_000097

RUTT DECL EX G, PAGE 129

9/23/2008

| | | |
|---|---|---|
| 2:46 PM 101 | Barista | Regular |
| 7:29 PM MEAL | Meal | Regular |
| 7:59 PM 101 | Barista | Regular |
| 11:03 PM OUT | Out | Regular |

9/24/2008

| | | |
|---|---|---|
| 7:43 AM 101 | Barista | Regular |
| 12:38 PM MEAL | Meal | Regular |
| 1:08 PM 101 | Barista | Regular |
| 4:01 PM OUT | Out | Regular |

9/26/2008

| | | |
|---|---|---|
| 3:56 PM 101 | Barista | Regular |
| 8:33 PM MEAL | Meal | Regular |
| 9:03 PM 101 | Barista | Regular |

9/27/2008

| | | |
|---|---|---|
| 12:00 AM OUT | Out | Regular |
| 4:45 AM 101 | Barista | Regular |
| 5:30 AM OUT | Out | Regular |
| 3:42 PM 101 | Barista | Regular |
| 8:24 PM MEAL | Meal | Regular |
| 8:54 PM 101 | Barista | Regular |

9/28/2008

| | | |
|---|---|---|
| 12:00 AM OUT | Out | Regular |

10/1/2008

| | | |
|---|---|---|
| 3:13 PM 202 | Non Coverage | Regular |
| 3:50 PM 304 | Training | Regular |
| 5:00 PM 101 | Barista | Regular |
| 7:24 PM MEAL | Meal | Regular |
| 7:54 PM 101 | Barista | Regular |
| 11:03 PM OUT | Out | Regular |

10/2/2008

| | | |
|---|---|---|
| 3:29 PM 101 | Barista | Regular |
| 7:17 PM MEAL | Meal | Regular |
| 7:48 PM 101 | Barista | Regular |
| 10:57 PM OUT | Out | Regular |

10/3/2008

| | | |
|---|---|---|
| 3:41 PM 101 | Barista | Regular |
| 7:59 PM MEAL | Meal | Regular |
| 8:29 PM 101 | Barista | Regular |
| 11:56 PM OUT | Out | Regular |

10/4/2008

| | | |
|---|---|---|
| 3:27 PM 101 | Barista | Regular |
| 7:33 PM MEAL | Meal | Regular |
| 8:03 PM 101 | Barista | Regular |

10/5/2008

| | | |
|---|---|---|
| 12:12 AM OUT | Out | Regular |
| 7:57 AM 101 | Barista | Regular |
| 11:05 AM MEAL | Meal | Regular |
| 11:37 AM 101 | Barista | Regular |
| 3:53 PM 202 | Non Coverage | Regular |
| 4:27 PM OUT | Out | Regular |

10/7/2008

| | | |
|---|---|---|
| 4:00 AM 101 | Barista | Regular |
| 5:32 AM MEAL | Meal | Regular |
| 6:02 AM 101 | Barista | Regular |
| 9:45 AM OUT | Out | Regular |
| 1:00 PM 202 | Non Coverage | Regular |
| 2:30 PM OUT | Out | Regular |

10/8/2008

| | | |
|---|---|---|
| 4:13 PM 101 | Barista | Regular |
| 7:48 PM MEAL | Meal | Regular |
| 8:19 PM 101 | Barista | Regular |
| 11:33 PM OUT | Out | Regular |

10/9/2008

| | | |
|---|---|---|
| 3:58 PM 101 | Barista | Regular |
| 7:15 PM MEAL | Meal | Regular |
| 7:45 PM 101 | Barista | Regular |
| 11:01 PM OUT | Out | Regular |

10/11/2008

| | | |
|---|---|---|
| 3:30 PM 101 | Barista | Regular |
| 7:04 PM MEAL | Meal | Regular |
| 7:34 PM 101 | Barista | Regular |
| 11:44 PM OUT | Out | Regular |

10/12/2008

| | | |
|---|---|---|
| 9:56 AM 101 | Barista | Regular |
| 1:32 PM MEAL | Meal | Regular |
| 2:02 PM 101 | Barista | Regular |
| 5:04 PM OUT | Out | Regular |

10/14/2008

| | | |
|---|---|---|
| 3:13 PM 304 | Training | Regular |
| 4:29 PM 101 | Barista | Regular |

|  | 7:29 PM MEAL | Meal | Regular |
|  | 7:59 PM 101 | Barista | Regular |
|  | 11:26 PM OUT | Out | Regular |

| 10/15/2008 |  |  |  |
|  | 3:42 PM 101 | Barista | Regular |
|  | 7:02 PM MEAL | Meal | Regular |
|  | 7:32 PM 101 | Barista | Regular |
|  | 11:25 PM OUT | Out | Regular |

| 10/16/2008 |  |  |  |
|  | 10:59 AM 101 | Barista | Regular |
|  | 1:57 PM MEAL | Meal | Regular |
|  | 2:27 PM 101 | Barista | Regular |
|  | 6:44 PM OUT | Out | Regular |

| 10/17/2008 |  |  |  |
|  | 3:45 PM 101 | Barista | Regular |
|  | 7:30 PM MEAL | Meal | Regular |
|  | 8:00 PM 101 | Barista | Regular |

| 10/18/2008 |  |  |  |
|  | 12:01 AM OUT | Out | Regular |
|  | 3:45 PM 101 | Barista | Regular |
|  | 7:29 PM MEAL | Meal | Regular |
|  | 7:59 PM 101 | Barista | Regular |
|  | 11:44 PM OUT | Out | Regular |

| 10/20/2008 |  |  |  |
|  | 2:58 PM 202 | Non Coverage | Regular |
|  | 5:04 PM OUT | Out | Regular |

| 10/21/2008 |  |  |  |
|  | 1:00 PM 304 | Training | Regular |
|  | 2:05 PM OUT | Out | Regular |
|  | 5:26 PM 101 | Barista | Regular |
|  | 8:38 PM MEAL | Meal | Regular |
|  | 9:08 PM 101 | Barista | Regular |
|  | 11:27 PM OUT | Out | Regular |

| 10/22/2008 |  |  |  |
|  | 8:12 AM 101 | Barista | Regular |
|  | 12:29 PM MEAL | Meal | Regular |
|  | 12:59 PM 101 | Barista | Regular |
|  | 4:30 PM OUT | Out | Regular |

| 10/24/2008 |  |  |  |
|  | 4:00 AM 101 | Barista | Regular |

STAR_TROESTER_000100

RUTT DECL EX G, PAGE 132

|  |  |  |  |
|---|---|---|---|
|  | 11:15 AM OUT | Out | Regular |
|  | 3:43 PM 101 | Barista | Regular |
|  | 7:33 PM MEAL | Meal | Regular |
|  | 8:03 PM 101 | Barista | Regular |
| **10/25/2008** |  |  |  |
|  | 12:02 AM OUT | Out | Regular |
|  | 3:56 PM 101 | Barista | Regular |
|  | 7:05 PM MEAL | Meal | Regular |
|  | 7:35 PM 101 | Barista | Regular |
|  | 11:58 PM OUT | Out | Regular |
| **10/26/2008** |  |  |  |
|  | 9:27 AM 101 | Barista | Regular |
|  | 1:11 PM MEAL | Meal | Regular |
|  | 1:41 PM 101 | Barista | Regular |
|  | 5:15 PM OUT | Out | Regular |
| **10/27/2008** |  |  |  |
|  | 4:01 AM 101 | Barista | Regular |
|  | 9:53 AM 202 | Non Coverage | Regular |
|  | 12:38 PM OUT | Out | Regular |
| **10/28/2008** |  |  |  |
|  | 11:42 AM 101 | Barista | Regular |
|  | 2:56 PM MEAL | Meal | Regular |
|  | 3:26 PM 101 | Barista | Regular |
|  | 6:21 PM MEAL | Meal | Regular |
|  | 6:51 PM 101 | Barista | Regular |
|  | 11:13 PM OUT | Out | Regular |
| **10/29/2008** |  |  |  |
|  | 10:27 AM 101 | Barista | Regular |
|  | 3:17 PM OUT | Out | Regular |
| **10/31/2008** |  |  |  |
|  | 3:59 PM 101 | Barista | Regular |
|  | 7:28 PM MEAL | Meal | Regular |
|  | 7:58 PM 101 | Barista | Regular |
| **11/1/2008** |  |  |  |
|  | 12:11 AM OUT | Out | Regular |
|  | 3:28 PM 101 | Barista | Regular |
|  | 7:33 PM MEAL | Meal | Regular |
|  | 8:03 PM 101 | Barista | Regular |
| **11/2/2008** |  |  |  |
|  | 12:04 AM OUT | Out | Regular |

.

STAR_TROESTER_000101

11/4/2008

| | | | |
|---|---|---|---|
| 3:14 PM | 304 | Training | Regular |
| 4:08 PM | 101 | Barista | Regular |
| 7:31 PM | MEAL | Meal | Regular |
| 8:01 PM | 101 | Barista | Regular |
| 11:30 PM | OUT | Out | Regular |

11/5/2008

| | | | |
|---|---|---|---|
| 12:51 PM | 202 | Non Coverage | Regular |
| 2:15 PM | OUT | Out | Regular |

11/6/2008

| | | | |
|---|---|---|---|
| 2:58 PM | 101 | Barista | Regular |
| 7:08 PM | MEAL | Meal | Regular |
| 7:38 PM | 101 | Barista | Regular |
| 11:28 PM | OUT | Out | Regular |

11/7/2008

| | | | |
|---|---|---|---|
| 3:41 PM | 101 | Barista | Regular |
| 7:59 PM | MEAL | Meal | Regular |
| 8:29 PM | 101 | Barista | Regular |

11/8/2008

| | | | |
|---|---|---|---|
| 12:27 AM | OUT | Out | Regular |
| 3:27 PM | 101 | Barista | Regular |
| 7:29 PM | MEAL | Meal | Regular |
| 7:59 PM | 101 | Barista | Regular |
| 11:58 PM | OUT | Out | Regular |

11/9/2008

| | | | |
|---|---|---|---|
| 8:58 AM | 101 | Barista | Regular |
| 12:38 PM | MEAL | Meal | Regular |
| 1:08 PM | 101 | Barista | Regular |
| 5:21 PM | OUT | Out | Regular |

11/11/2008

| | | | |
|---|---|---|---|
| 3:12 PM | 101 | Barista | Regular |
| 7:09 PM | MEAL | Meal | Regular |
| 7:39 PM | 101 | Barista | Regular |
| 11:22 PM | OUT | Out | Regular |

11/13/2008

| | | | |
|---|---|---|---|
| 11:12 AM | 101 | Barista | Regular |
| 3:31 PM | MEAL | Meal | Regular |
| 4:01 PM | 101 | Barista | Regular |
| 7:27 PM | OUT | Out | Regular |

STAR_TROESTER_000102

RUTT DECL EX G, PAGE 134

11/14/2008
        3:43 PM 101      Barista      Regular
        7:09 PM MEAL    Meal        Regular
        7:39 PM 101      Barista      Regular

11/15/2008
       12:05 AM OUT    Out        Regular
        3:30 PM 304      Training     Regular
        4:40 PM 101      Barista      Regular
        7:45 PM MEAL    Meal        Regular
        8:15 PM 101      Barista      Regular
       11:58 PM OUT    Out        Regular

11/17/2008
        3:14 PM 101      Barista      Regular
        7:18 PM MEAL    Meal        Regular
        7:48 PM 101      Barista      Regular
       11:25 PM OUT    Out        Regular

11/18/2008
      10:44 AM 101     Barista      Regular
        1:56 PM MEAL    Meal        Regular
        2:26 PM 101      Barista      Regular
        5:44 PM 304      Training     Regular
        6:47 PM OUT     Out        Regular

11/21/2008
        3:33 PM 101      Barista      Regular
        7:02 PM MEAL    Meal        Regular
        7:32 PM 101      Barista      Regular

11/22/2008
       12:01 AM OUT    Out        Regular
        4:30 PM 202      Non Coverage Regular
        6:45 PM OUT     Out        Regular

11/23/2008
        2:43 PM 101      Barista      Regular
        7:15 PM MEAL    Meal        Regular
        7:45 PM 101      Barista      Regular
      10:57 PM OUT    Out        Regular

11/25/2008
        3:13 PM 101      Barista      Regular
        7:31 PM MEAL    Meal        Regular
        8:01 PM 101      Barista      Regular

11/26/2008

| | | |
|---|---|---|
| 12:00 AM OUT | Out | Regular |
| 3:28 PM 101 | Barista | Regular |
| 7:48 PM MEAL | Meal | Regular |
| 8:18 PM 101 | Barista | Regular |
| 11:59 PM OUT | Out | Regular |

11/28/2008

| | | |
|---|---|---|
| 12:03 PM 101 | Barista | Regular |
| 3:02 PM MEAL | Meal | Regular |
| 3:33 PM 101 | Barista | Regular |
| 8:00 PM OUT | Out | Regular |

11/29/2008

| | | |
|---|---|---|
| 4:58 PM 101 | Barista | Regular |
| 8:21 PM MEAL | Meal | Regular |
| 8:53 PM 101 | Barista | Regular |
| 11:30 PM OUT | Out | Regular |

11/30/2008

| | | |
|---|---|---|
| 8:59 AM 101 | Barista | Regular |
| 12:32 PM MEAL | Meal | Regular |
| 1:03 PM 101 | Barista | Regular |
| 4:06 PM 304 | Training | Regular |
| 5:02 PM OUT | Out | Regular |

12/2/2008

| | | |
|---|---|---|
| 4:52 AM 101 | Barista | Regular |
| 7:44 AM MEAL | Meal | Regular |
| 8:14 AM 101 | Barista | Regular |
| 11:25 AM MEAL | Meal | Regular |
| 11:55 AM 101 | Barista | Regular |
| 2:36 PM OUT | Out | Regular |

12/3/2008

| | | |
|---|---|---|
| 11:14 AM 101 | Barista | Regular |
| 3:31 PM MEAL | Meal | Regular |
| 4:01 PM 101 | Barista | Regular |
| 6:46 PM OUT | Out | Regular |

12/4/2008

| | | |
|---|---|---|
| 6:05 AM 101 | Barista | Regular |
| 9:31 AM MEAL | Meal | Regular |
| 10:01 AM 101 | Barista | Regular |
| 2:45 PM OUT | Out | Regular |

12/5/2008

| | | |
|---|---|---|
| 5:56 AM 101 | Barista | Regular |
| 11:02 AM 304 | Training | Regular |

STAR_TROESTER_000104

RUTT DECL EX G, PAGE 136

|  | 2:00 PM OUT | Out | Regular |
|---|---|---|---|
|  | 6:30 PM 101 | Barista | Regular |
|  | 9:29 PM MEAL | Meal | Regular |
|  | 9:59 PM 101 | Barista | Regular |
|  | 11:42 PM OUT | Out | Regular |

12/6/2008

|  | 8:44 AM 101 | Barista | Regular |
|---|---|---|---|
|  | 12:46 PM MEAL | Meal | Regular |
|  | 1:17 PM 101 | Barista | Regular |
|  | 4:45 PM OUT | Out | Regular |

12/9/2008

|  | 3:43 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:34 PM MEAL | Meal | Regular |
|  | 8:04 PM 101 | Barista | Regular |
|  | 11:16 PM OUT | Out | Regular |

12/10/2008

|  | 12:28 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 4:15 PM MEAL | Meal | Regular |
|  | 4:45 PM 101 | Barista | Regular |
|  | 8:00 PM OUT | Out | Regular |

12/11/2008

|  | 12:29 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 4:47 PM MEAL | Meal | Regular |
|  | 5:17 PM 101 | Barista | Regular |
|  | 8:52 PM OUT | Out | Regular |

12/17/2008

|  | 3:00 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:27 PM MEAL | Meal | Regular |
|  | 7:57 PM 101 | Barista | Regular |
|  | 11:28 PM OUT | Out | Regular |

12/18/2008

|  | 11:44 AM 101 | Barista | Regular |
|---|---|---|---|
|  | 4:37 PM MEAL | Meal | Regular |
|  | 5:08 PM 101 | Barista | Regular |
|  | 8:00 PM OUT | Out | Regular |

12/19/2008

|  | 3:30 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 4:02 PM 202 | Non Coverage | Regular |
|  | 4:40 PM 101 | Barista | Regular |
|  | 9:03 PM MEAL | Meal | Regular |
|  | 9:33 PM 101 | Barista | Regular |

STAR_TROESTER_000105

RUTT DECL EX G, PAGE 137

12/20/2008

| | | | |
|---|---|---|---|
| 1:12 AM | OUT | Out | Regular |
| 10:16 AM | 304 | Training | Regular |
| 10:53 AM | 101 | Barista | Regular |
| 2:12 PM | MEAL | Meal | Regular |
| 2:42 PM | 101 | Barista | Regular |
| 5:07 PM | OUT | Out | Regular |

12/21/2008

| | | | |
|---|---|---|---|
| 6:28 AM | 101 | Barista | Regular |
| 10:34 AM | MEAL | Meal | Regular |
| 11:04 AM | 101 | Barista | Regular |
| 2:50 PM | OUT | Out | Regular |

12/23/2008

| | | | |
|---|---|---|---|
| 3:04 PM | 101 | Barista | Regular |
| 7:04 PM | MEAL | Meal | Regular |
| 7:34 PM | 101 | Barista | Regular |
| 11:58 PM | OUT | Out | Regular |

12/25/2008

| | | | |
|---|---|---|---|
| 8:54 AM | 101 | Barista | Regular |
| 1:08 PM | MEAL | Meal | Regular |
| 1:38 PM | 101 | Barista | Regular |
| 5:01 PM | OUT | Out | Regular |

12/27/2008

| | | | |
|---|---|---|---|
| 2:28 PM | 101 | Barista | Regular |
| 6:41 PM | MEAL | Meal | Regular |
| 7:11 PM | 101 | Barista | Regular |
| 11:01 PM | OUT | Out | Regular |

12/30/2008

| | | | |
|---|---|---|---|
| 10:57 AM | 101 | Barista | Regular |
| 2:55 PM | 202 | Non Coverage | Regular |
| 2:56 PM | MEAL | Meal | Regular |
| 3:27 PM | 202 | Non Coverage | Regular |
| 5:03 PM | 101 | Barista | Regular |
| 5:50 PM | OUT | Out | Regular |

1/1/2009

| | | | |
|---|---|---|---|
| 2:40 PM | 101 | Barista | Regular |
| 6:49 PM | MEAL | Meal | Regular |
| 7:19 PM | 101 | Barista | Regular |
| 11:02 PM | OUT | Out | Regular |

1/4/2009

| | | | |
|---|---|---|---|
| 6:43 AM | 101 | Barista | Regular |

|            | 10:57 AM MEAL | Meal    | Regular |
|            | 11:26 AM 101  | Barista | Regular |
|            | 2:46 PM OUT   | Out     | Regular |

**1/7/2009**

|            | 9:28 AM 101   | Barista | Regular |
|            | 1:27 PM MEAL  | Meal    | Regular |
|            | 1:57 PM 101   | Barista | Regular |
|            | 5:08 PM OUT   | Out     | Regular |

**1/8/2009**

|            | 2:55 PM 101   | Barista | Regular |
|            | 7:04 PM MEAL  | Meal    | Regular |
|            | 7:34 PM 101   | Barista | Regular |
|            | 10:40 PM OUT  | Out     | Regular |

**1/9/2009**

|            | 10:56 AM 101  | Barista | Regular |
|            | 3:00 PM MEAL  | Meal    | Regular |
|            | 3:30 PM 101   | Barista | Regular |
|            | 5:46 PM OUT   | Out     | Regular |

**1/10/2009**

|            | 12:15 PM 101  | Barista | Regular |
|            | 3:46 PM MEAL  | Meal    | Regular |
|            | 4:16 PM 101   | Barista | Regular |
|            | 5:15 PM OUT   | Out     | Regular |

**1/11/2009**

|            | 3:11 PM 101   | Barista | Regular |
|            | 6:59 PM MEAL  | Meal    | Regular |
|            | 7:29 PM 101   | Barista | Regular |
|            | 10:49 PM OUT  | Out     | Regular |

**1/13/2009**

|            | 1:28 PM 101   | Barista | Regular |
|            | 4:30 PM OUT   | Out     | Regular |

**1/14/2009**

|            | 7:51 AM 101   | Barista | Regular |
|            | 3:57 PM OUT   | Out     | Regular |

**1/15/2009**

|            | 2:15 PM 101   | Barista | Regular |
|            | 7:00 PM MEAL  | Meal    | Regular |
|            | 7:30 PM 101   | Barista | Regular |
|            | 10:57 PM OUT  | Out     | Regular |

1/16/2009

| | | | |
|---|---|---|---|
| 8:45 AM | 101 | Barista | Regular |
| 12:52 PM | MEAL | Meal | Regular |
| 1:22 PM | 101 | Barista | Regular |
| 5:16 PM | OUT | Out | Regular |

1/17/2009

| | | | |
|---|---|---|---|
| 7:45 AM | 101 | Barista | Regular |
| 11:23 AM | MEAL | Meal | Regular |
| 11:52 AM | 101 | Barista | Regular |
| 4:29 PM | OUT | Out | Regular |

1/18/2009

| | | | |
|---|---|---|---|
| 8:58 AM | 101 | Barista | Regular |
| 1:13 PM | MEAL | Meal | Regular |
| 1:43 PM | 101 | Barista | Regular |
| 3:58 PM | OUT | Out | Regular |

1/20/2009

| | | | |
|---|---|---|---|
| 12:00 PM | 101 | Barista | Regular |
| 5:18 PM | MEAL | Meal | Regular |
| 5:48 PM | 101 | Barista | Regular |
| 6:02 PM | 202 | Non Coverage | Regular |
| 8:24 PM | OUT | Out | Regular |

1/21/2009

| | | | |
|---|---|---|---|
| 12:14 PM | 101 | Barista | Regular |
| 4:45 PM | MEAL | Meal | Regular |
| 5:15 PM | 101 | Barista | Regular |
| 8:45 PM | OUT | Out | Regular |

1/23/2009

| | | | |
|---|---|---|---|
| 3:15 PM | 101 | Barista | Regular |
| 7:41 PM | MEAL | Meal | Regular |
| 8:11 PM | 101 | Barista | Regular |
| 11:46 PM | OUT | Out | Regular |

1/24/2009

| | | | |
|---|---|---|---|
| 10:15 AM | 101 | Barista | Regular |
| 1:29 PM | MEAL | Meal | Regular |
| 1:59 PM | 101 | Barista | Regular |
| 5:30 PM | OUT | Out | Regular |

1/25/2009

| | | | |
|---|---|---|---|
| 10:13 AM | 101 | Barista | Regular |
| 1:31 PM | MEAL | Meal | Regular |
| 2:01 PM | 101 | Barista | Regular |
| 5:15 PM | OUT | Out | Regular |

STAR_TROESTER_000108

RUTT DECL EX G, PAGE 140

1/27/2009

| | | |
|---|---|---|
| 3:00 PM 101 | Barista | Regular |
| 6:58 PM MEAL | Meal | Regular |
| 7:29 PM 101 | Barista | Regular |
| 10:45 PM OUT | Out | Regular |

1/29/2009

| | | |
|---|---|---|
| 2:38 PM 101 | Barista | Regular |
| 7:14 PM MEAL | Meal | Regular |
| 7:44 PM 101 | Barista | Regular |
| 10:50 PM OUT | Out | Regular |

1/30/2009

| | | |
|---|---|---|
| 10:44 AM 101 | Barista | Regular |
| 2:40 PM MEAL | Meal | Regular |
| 3:10 PM 101 | Barista | Regular |
| 5:34 PM OUT | Out | Regular |

1/31/2009

| | | |
|---|---|---|
| 2:30 PM 101 | Barista | Regular |
| 6:55 PM MEAL | Meal | Regular |
| 7:25 PM 101 | Barista | Regular |
| 10:49 PM OUT | Out | Regular |

2/2/2009

| | | |
|---|---|---|
| 12:00 PM 101 | Barista | Regular |
| 4:02 PM MEAL | Meal | Regular |
| 4:32 PM 101 | Barista | Regular |
| 5:48 PM OUT | Out | Regular |
| 7:45 PM 202 | Non Coverage | Regular |
| 9:46 PM OUT | Out | Regular |

2/3/2009

| | | |
|---|---|---|
| 2:24 PM 101 | Barista | Regular |
| 7:14 PM MEAL | Meal | Regular |
| 7:44 PM 101 | Barista | Regular |
| 10:46 PM OUT | Out | Regular |

2/4/2009

| | | |
|---|---|---|
| 10:00 AM 101 | Barista | Regular |
| 1:33 PM MEAL | Meal | Regular |
| 2:03 PM 101 | Barista | Regular |
| 5:45 PM OUT | Out | Regular |

2/6/2009

| | | |
|---|---|---|
| 3:25 PM 101 | Barista | Regular |
| 7:13 PM MEAL | Meal | Regular |

|  | 7:44 PM 101 | Barista | Regular |
|  | 11:45 PM OUT | Out | Regular |

**2/7/2009**

|  | 2:15 PM 101 | Barista | Regular |
|  | 6:33 PM MEAL | Meal | Regular |
|  | 7:03 PM 101 | Barista | Regular |
|  | 10:50 PM OUT | Out | Regular |

**2/9/2009**

|  | 11:45 AM 101 | Barista | Regular |
|  | 4:41 PM MEAL | Meal | Regular |
|  | 5:00 PM 202 | Non Coverage | Regular |
|  | 8:02 PM OUT | Out | Regular |

**2/10/2009**

|  | 10:30 AM 101 | Barista | Regular |
|  | 1:51 PM MEAL | Meal | Regular |
|  | 2:21 PM 101 | Barista | Regular |
|  | 6:14 PM OUT | Out | Regular |

**2/12/2009**

|  | 9:07 AM 202 | Non Coverage | Regular |
|  | 9:22 AM 101 | Barista | Regular |
|  | 1:01 PM MEAL | Meal | Regular |
|  | 1:31 PM 101 | Barista | Regular |
|  | 4:32 PM 202 | Non Coverage | Regular |
|  | 5:00 PM OUT | Out | Regular |

**2/13/2009**

|  | 3:16 PM 101 | Barista | Regular |
|  | 7:34 PM MEAL | Meal | Regular |
|  | 8:04 PM 101 | Barista | Regular |

**2/14/2009**

|  | 12:05 AM OUT | Out | Regular |
|  | 1:00 PM 101 | Barista | Regular |
|  | 5:27 PM MEAL | Meal | Regular |
|  | 5:57 PM 101 | Barista | Regular |
|  | 10:43 PM OUT | Out | Regular |

**2/16/2009**

|  | 3:00 PM EVENT1 | Event 1 | Regular |
|  | 4:02 PM 202 | Non Coverage | Regular |
|  | 7:02 PM OUT | Out | Regular |

**2/17/2009**

|  | 12:30 PM 101 | Barista | Regular |

|  | 4:29 PM | MEAL | Meal | Regular |
|  | 4:59 PM | 101 | Barista | Regular |
|  | 6:31 PM | 202 | Non Coverage | Regular |
|  | 7:30 PM | OUT | Out | Regular |

| 2/20/2009 |  |  |  |  |
|  | 8:15 AM | 101 | Barista | Regular |
|  | 12:46 PM | MEAL | Meal | Regular |
|  | 1:16 PM | 101 | Barista | Regular |
|  | 4:34 PM | OUT | Out | Regular |

| 2/21/2009 |  |  |  |  |
|  | 8:15 AM | 101 | Barista | Regular |
|  | 12:57 PM | MEAL | Meal | Regular |
|  | 1:29 PM | 101 | Barista | Regular |
|  | 3:39 PM | OUT | Out | Regular |

| 2/22/2009 |  |  |  |  |
|  | 4:14 PM | 101 | Barista | Regular |
|  | 7:28 PM | MEAL | Meal | Regular |
|  | 7:58 PM | 101 | Barista | Regular |
|  | 10:41 PM | OUT | Out | Regular |

| 2/23/2009 |  |  |  |  |
|  | 8:00 AM | 101 | Barista | Regular |
|  | 12:11 PM | MEAL | Meal | Regular |
|  | 2:00 PM | 202 | Non Coverage | Regular |
|  | 4:01 PM | OUT | Out | Regular |

| 2/24/2009 |  |  |  |  |
|  | 3:00 PM | 101 | Barista | Regular |
|  | 5:28 PM | 304 | Training | Regular |
|  | 6:30 PM | 101 | Barista | Regular |
|  | 6:57 PM | MEAL | Meal | Regular |
|  | 7:27 PM | 101 | Barista | Regular |
|  | 10:46 PM | OUT | Out | Regular |

| 2/26/2009 |  |  |  |  |
|  | 3:00 PM | 101 | Barista | Regular |
|  | 7:57 PM | MEAL | Meal | Regular |
|  | 8:27 PM | 101 | Barista | Regular |
|  | 11:03 PM | OUT | Out | Regular |

| 2/27/2009 |  |  |  |  |
|  | 11:30 AM | 101 | Barista | Regular |
|  | 3:06 PM | MEAL | Meal | Regular |
|  | 3:36 PM | 101 | Barista | Regular |
|  | 5:13 PM | 202 | Non Coverage | Regular |
|  | 7:15 PM | OUT | Out | Regular |

STAR_TROESTER_000111

RUTT DECL EX G, PAGE 143

2/28/2009

| | | |
|---|---|---|
| 4:26 AM 101 | Barista | Regular |
| 8:05 AM MEAL | Meal | Regular |
| 8:35 AM 101 | Barista | Regular |
| 12:46 PM OUT | Out | Regular |

3/2/2009

| | | |
|---|---|---|
| 2:45 PM 101 | Barista | Regular |
| 7:21 PM MEAL | Meal | Regular |
| 7:51 PM 101 | Barista | Regular |
| 10:51 PM OUT | Out | Regular |

3/3/2009

| | | |
|---|---|---|
| 12:00 PM 101 | Barista | Regular |
| 2:47 PM MEAL | Meal | Regular |
| 3:17 PM 101 | Barista | Regular |
| 6:03 PM 202 | Non Coverage | Regular |
| 8:00 PM OUT | Out | Regular |

3/5/2009

| | | |
|---|---|---|
| 2:30 PM 101 | Barista | Regular |
| 7:00 PM MEAL | Meal | Regular |
| 7:30 PM 101 | Barista | Regular |
| 11:00 PM OUT | Out | Regular |

3/6/2009

| | | |
|---|---|---|
| 1:55 PM 101 | Barista | Regular |
| 4:27 PM OUT | Out | Regular |

3/7/2009

| | | |
|---|---|---|
| 11:15 AM 101 | Barista | Regular |
| 4:13 PM MEAL | Meal | Regular |
| 4:44 PM 101 | Barista | Regular |
| 5:16 PM 202 | Non Coverage | Regular |
| 7:46 PM OUT | Out | Regular |

3/8/2009

| | | |
|---|---|---|
| 8:44 AM 101 | Barista | Regular |
| 1:20 PM MEAL | Meal | Regular |
| 1:51 PM 101 | Barista | Regular |
| 4:17 PM OUT | Out | Regular |

3/9/2009

| | | |
|---|---|---|
| 2:51 PM 101 | Barista | Regular |
| 7:10 PM MEAL | Meal | Regular |
| 7:40 PM 101 | Barista | Regular |
| 10:45 PM OUT | Out | Regular |

STAR_TROESTER_000112

RUTT DECL EX G, PAGE 144

3/10/2009

| | | | |
|---|---|---|---|
| 11:45 AM | 101 | Barista | Regular |
| 3:31 PM | MEAL | Meal | Regular |
| 4:01 PM | 101 | Barista | Regular |
| 6:04 PM | 202 | Non Coverage | Regular |
| 8:00 PM | OUT | Out | Regular |

3/12/2009

| | | | |
|---|---|---|---|
| 2:30 PM | 101 | Barista | Regular |
| 6:29 PM | MEAL | Meal | Regular |
| 6:59 PM | 101 | Barista | Regular |
| 10:48 PM | OUT | Out | Regular |

3/13/2009

| | | | |
|---|---|---|---|
| 10:00 AM | 101 | Barista | Regular |
| 1:10 PM | MEAL | Meal | Regular |
| 1:40 PM | 101 | Barista | Regular |
| 4:49 PM | OUT | Out | Regular |

3/14/2009

| | | | |
|---|---|---|---|
| 9:56 AM | 101 | Barista | Regular |
| 2:04 PM | MEAL | Meal | Regular |
| 2:34 PM | 101 | Barista | Regular |
| 3:15 PM | 202 | Non Coverage | Regular |
| 5:19 PM | OUT | Out | Regular |

3/15/2009

| | | | |
|---|---|---|---|
| 3:44 PM | 101 | Barista | Regular |
| 7:10 PM | MEAL | Meal | Regular |
| 7:40 PM | 101 | Barista | Regular |
| 10:48 PM | OUT | Out | Regular |

3/17/2009

| | | | |
|---|---|---|---|
| 11:01 AM | 202 | Non Coverage | Regular |
| 12:56 PM | 101 | Barista | Regular |
| 2:31 PM | MEAL | Meal | Regular |
| 3:01 PM | 101 | Barista | Regular |
| 6:15 PM | OUT | Out | Regular |

3/18/2009

| | | | |
|---|---|---|---|
| 3:44 PM | 101 | Barista | Regular |
| 7:19 PM | MEAL | Meal | Regular |
| 7:49 PM | 101 | Barista | Regular |
| 10:47 PM | OUT | Out | Regular |

3/19/2009

| | | | |
|---|---|---|---|
| 2:42 PM | 101 | Barista | Regular |

STAR_TROESTER_000113

RUTT DECL EX G, PAGE 145

|  | 6:47 PM MEAL | Meal | Regular |
|  | 7:17 PM 101 | Barista | Regular |
|  | 10:55 PM OUT | Out | Regular |

3/21/2009
|  | 11:15 AM 101 | Barista | Regular |
|  | 3:58 PM MEAL | Meal | Regular |
|  | 4:28 PM 101 | Barista | Regular |
|  | 5:37 PM 202 | Non Coverage | Regular |
|  | 7:30 PM OUT | Out | Regular |

3/22/2009
|  | 2:42 PM 101 | Barista | Regular |
|  | 7:06 PM MEAL | Meal | Regular |
|  | 7:36 PM 101 | Barista | Regular |
|  | 10:42 PM OUT | Out | Regular |

3/24/2009
|  | 12:30 PM 101 | Barista | Regular |
|  | 3:42 PM MEAL | Meal | Regular |
|  | 4:12 PM 101 | Barista | Regular |
|  | 6:01 PM 202 | Non Coverage | Regular |
|  | 8:04 PM OUT | Out | Regular |

3/25/2009
|  | 6:00 PM 101 | Barista | Regular |
|  | 10:51 PM OUT | Out | Regular |

3/26/2009
|  | 2:25 PM 101 | Barista | Regular |
|  | 7:05 PM MEAL | Meal | Regular |
|  | 7:35 PM 101 | Barista | Regular |
|  | 10:47 PM OUT | Out | Regular |

3/27/2009
|  | 8:58 AM 101 | Barista | Regular |
|  | 3:47 PM OUT | Out | Regular |

3/28/2009
|  | 9:35 AM 101 | Barista | Regular |
|  | 12:14 PM MEAL | Meal | Regular |
|  | 12:44 PM 101 | Barista | Regular |
|  | 3:15 PM 202 | Non Coverage | Regular |
|  | 5:16 PM OUT | Out | Regular |

3/29/2009
|  | 9:00 AM 101 | Barista | Regular |
|  | 11:58 AM MEAL | Meal | Regular |

STAR_TROESTER_000114

RUTT DECL EX G, PAGE 146

|  | 12:28 PM 101 | Barista | Regular |
|  | 4:31 PM OUT | Out | Regular |

3/31/2009

|  | 12:00 PM 101 | Barista | Regular |
|  | 3:13 PM MEAL | Meal | Regular |
|  | 3:45 PM 101 | Barista | Regular |
|  | 6:15 PM 202 | Non Coverage | Regular |
|  | 8:17 PM OUT | Out | Regular |

4/1/2009

|  | 2:15 PM 101 | Barista | Regular |
|  | 6:49 PM MEAL | Meal | Regular |
|  | 7:19 PM 101 | Barista | Regular |
|  | 10:46 PM OUT | Out | Regular |

4/2/2009

|  | 2:30 PM 101 | Barista | Regular |
|  | 6:53 PM MEAL | Meal | Regular |
|  | 7:23 PM 101 | Barista | Regular |
|  | 10:59 PM OUT | Out | Regular |

4/3/2009

|  | 11:00 AM 101 | Barista | Regular |
|  | 3:26 PM MEAL | Meal | Regular |
|  | 3:56 PM 101 | Barista | Regular |
|  | 6:01 PM OUT | Out | Regular |

4/4/2009

|  | 7:45 AM 101 | Barista | Regular |
|  | 12:30 PM MEAL | Meal | Regular |
|  | 1:00 PM 101 | Barista | Regular |
|  | 3:03 PM OUT | Out | Regular |

4/7/2009

|  | 10:14 AM 101 | Barista | Regular |
|  | 2:51 PM MEAL | Meal | Regular |
|  | 3:21 PM 101 | Barista | Regular |
|  | 6:30 PM OUT | Out | Regular |

4/8/2009

|  | 2:44 PM 202 | Non Coverage | Regular |
|  | 3:45 PM 101 | Barista | Regular |
|  | 6:45 PM MEAL | Meal | Regular |
|  | 7:15 PM 101 | Barista | Regular |
|  | 10:45 PM OUT | Out | Regular |

4/10/2009

STAR_TROESTER_000115

RUTT DECL EX G, PAGE 147

|  |  |  |  |
|---|---|---|---|
| 10:43 AM 101 | Barista | Regular |  |
| 3:36 PM MEAL | Meal | Regular |  |
| 4:06 PM 101 | Barista | Regular |  |
| 7:13 PM OUT | Out | Regular |  |

**4/11/2009**

|  |  |  |
|---|---|---|
| 2:58 PM 202 | Non Coverage | Regular |
| 4:58 PM 101 | Barista | Regular |
| 6:45 PM MEAL | Meal | Regular |
| 7:15 PM 101 | Barista | Regular |
| 10:46 PM OUT | Out | Regular |

**4/12/2009**

|  |  |  |
|---|---|---|
| 8:57 AM 101 | Barista | Regular |
| 1:47 PM MEAL | Meal | Regular |
| 2:17 PM 101 | Barista | Regular |
| 4:09 PM 202 | Non Coverage | Regular |
| 5:19 PM OUT | Out | Regular |

**4/14/2009**

|  |  |  |
|---|---|---|
| 10:59 AM 202 | Non Coverage | Regular |
| 12:58 PM 101 | Barista | Regular |
| 3:16 PM MEAL | Meal | Regular |
| 3:46 PM 101 | Barista | Regular |
| 6:14 PM OUT | Out | Regular |

**4/15/2009**

|  |  |  |
|---|---|---|
| 4:11 PM 101 | Barista | Regular |
| 7:22 PM MEAL | Meal | Regular |
| 7:53 PM 101 | Barista | Regular |
| 10:44 PM OUT | Out | Regular |

**4/16/2009**

|  |  |  |
|---|---|---|
| 3:42 PM 101 | Barista | Regular |
| 7:16 PM MEAL | Meal | Regular |
| 7:46 PM 101 | Barista | Regular |
| 10:54 PM OUT | Out | Regular |

**4/17/2009**

|  |  |  |
|---|---|---|
| 2:27 PM 101 | Barista | Regular |
| 7:10 PM MEAL | Meal | Regular |
| 7:40 PM 101 | Barista | Regular |
| 11:42 PM OUT | Out | Regular |

**4/18/2009**

|  |  |  |
|---|---|---|
| 3:30 PM 101 | Barista | Regular |
| 7:03 PM MEAL | Meal | Regular |
| 7:33 PM 101 | Barista | Regular |
| 10:49 PM OUT | Out | Regular |

4/19/2009

| | | |
|---|---|---|
| 9:30 AM 101 | Barista | Regular |
| 1:35 PM MEAL | Meal | Regular |
| 2:06 PM 101 | Barista | Regular |
| 4:46 PM OUT | Out | Regular |

4/21/2009

| | | |
|---|---|---|
| 11:00 AM 202 | Non Coverage | Regular |
| 1:03 PM 101 | Barista | Regular |
| 3:30 PM MEAL | Meal | Regular |
| 4:00 PM 101 | Barista | Regular |
| 6:18 PM OUT | Out | Regular |

4/22/2009

| | | |
|---|---|---|
| 2:30 PM 101 | Barista | Regular |
| 6:43 PM MEAL | Meal | Regular |
| 7:13 PM 101 | Barista | Regular |
| 10:48 PM OUT | Out | Regular |

4/23/2009

| | | |
|---|---|---|
| 3:30 PM 101 | Barista | Regular |
| 6:54 PM MEAL | Meal | Regular |
| 7:24 PM 101 | Barista | Regular |
| 10:52 PM OUT | Out | Regular |

4/25/2009

| | | |
|---|---|---|
| 11:15 AM 101 | Barista | Regular |
| 3:29 PM MEAL | Meal | Regular |
| 3:59 PM 101 | Barista | Regular |
| 5:35 PM 202 | Non Coverage | Regular |
| 7:31 PM OUT | Out | Regular |

4/26/2009

| | | |
|---|---|---|
| 9:30 AM 101 | Barista | Regular |
| 1:59 PM MEAL | Meal | Regular |
| 2:29 PM 101 | Barista | Regular |
| 6:00 PM OUT | Out | Regular |

4/28/2009

| | | |
|---|---|---|
| 11:00 AM 101 | Barista | Regular |
| 3:17 PM MEAL | Meal | Regular |
| 3:47 PM 101 | Barista | Regular |
| 6:17 PM 202 | Non Coverage | Regular |
| 7:15 PM OUT | Out | Regular |

4/29/2009

| | | |
|---|---|---|
| 2:30 PM 101 | Barista | Regular |

STAR_TROESTER_000117

RUTT DECL EX G, PAGE 149

|  |  |  |  |
|---|---|---|---|
| 7:05 PM | MEAL | Meal | Regular |
| 7:35 PM | 101 | Barista | Regular |
| 10:40 PM | OUT | Out | Regular |

4/30/2009

|  |  |  |  |
|---|---|---|---|
| 2:45 PM | 101 | Barista | Regular |
| 6:31 PM | MEAL | Meal | Regular |
| 7:02 PM | 101 | Barista | Regular |
| 10:47 PM | OUT | Out | Regular |

5/2/2009

|  |  |  |  |
|---|---|---|---|
| 10:00 AM | 202 | Non Coverage | Regular |
| 11:59 AM | 101 | Barista | Regular |
| 2:32 PM | MEAL | Meal | Regular |
| 3:02 PM | 101 | Barista | Regular |
| 5:31 PM | OUT | Out | Regular |

5/3/2009

|  |  |  |  |
|---|---|---|---|
| 4:27 AM | 101 | Barista | Regular |
| 7:05 AM | MEAL | Meal | Regular |
| 7:35 AM | 101 | Barista | Regular |
| 11:45 AM | 202 | Non Coverage | Regular |
| 12:46 PM | OUT | Out | Regular |

5/5/2009

|  |  |  |  |
|---|---|---|---|
| 12:45 PM | 101 | Barista | Regular |
| 4:01 PM | MEAL | Meal | Regular |
| 4:31 PM | 101 | Barista | Regular |
| 9:00 PM | OUT | Out | Regular |

5/6/2009

|  |  |  |  |
|---|---|---|---|
| 2:30 PM | 101 | Barista | Regular |
| 6:55 PM | MEAL | Meal | Regular |
| 7:25 PM | 101 | Barista | Regular |
| 10:56 PM | OUT | Out | Regular |

5/8/2009

|  |  |  |  |
|---|---|---|---|
| 9:04 AM | 101 | Barista | Regular |
| 1:06 PM | MEAL | Meal | Regular |
| 1:36 PM | 101 | Barista | Regular |
| 5:16 PM | OUT | Out | Regular |

5/9/2009

|  |  |  |  |
|---|---|---|---|
| 2:30 PM | 101 | Barista | Regular |
| 6:12 PM | MEAL | Meal | Regular |
| 6:42 PM | 101 | Barista | Regular |
| 10:36 PM | OUT | Out | Regular |

5/10/2009

| | | | |
|---|---|---|---|
| 8:30 AM | 101 | Barista | Regular |
| 1:06 PM | MEAL | Meal | Regular |
| 1:36 PM | 101 | Barista | Regular |
| 4:34 PM | OUT | Out | Regular |

5/12/2009

| | | | |
|---|---|---|---|
| 9:45 AM | 101 | Barista | Regular |
| 2:44 PM | MEAL | Meal | Regular |
| 3:14 PM | 101 | Barista | Regular |
| 6:14 PM | OUT | Out | Regular |

5/13/2009

| | | | |
|---|---|---|---|
| 2:28 PM | 101 | Barista | Regular |
| 6:03 PM | MEAL | Meal | Regular |
| 6:33 PM | 101 | Barista | Regular |
| 10:52 PM | OUT | Out | Regular |

5/14/2009

| | | | |
|---|---|---|---|
| 3:00 PM | 101 | Barista | Regular |
| 6:49 PM | MEAL | Meal | Regular |
| 7:19 PM | 101 | Barista | Regular |
| 10:46 PM | OUT | Out | Regular |

5/15/2009

| | | | |
|---|---|---|---|
| 11:00 AM | 101 | Barista | Regular |
| 3:47 PM | MEAL | Meal | Regular |
| 4:17 PM | 101 | Barista | Regular |
| 4:30 PM | 202 | Non Coverage | Regular |
| 6:34 PM | OUT | Out | Regular |

5/16/2009

| | | | |
|---|---|---|---|
| 10:00 AM | 101 | Barista | Regular |
| 1:22 PM | MEAL | Meal | Regular |
| 1:52 PM | 101 | Barista | Regular |
| 4:02 PM | 202 | Non Coverage | Regular |
| 6:00 PM | OUT | Out | Regular |

5/19/2009

| | | | |
|---|---|---|---|
| 12:30 PM | 202 | Non Coverage | Regular |
| 1:30 PM | 101 | Barista | Regular |
| 3:57 PM | MEAL | Meal | Regular |
| 4:27 PM | 101 | Barista | Regular |
| 9:05 PM | OUT | Out | Regular |

5/20/2009

| | | | |
|---|---|---|---|
| 2:00 PM | 202 | Non Coverage | Regular |
| 4:00 PM | OUT | Out | Regular |
| 4:30 PM | 101 | Barista | Regular |

STAR_TROESTER_000119

RUTT DECL EX G, PAGE 151

|  | 6:30 PM MEAL | Meal | Regular |
|--|--------------|------|---------|
|  | 7:00 PM 101 | Barista | Regular |
|  | 10:45 PM OUT | Out | Regular |

**5/21/2009**

|  | 2:15 PM 101 | Barista | Regular |
|--|-------------|---------|---------|
|  | 6:47 PM MEAL | Meal | Regular |
|  | 7:17 PM 101 | Barista | Regular |
|  | 10:45 PM OUT | Out | Regular |

**5/22/2009**

|  | 9:30 AM 101 | Barista | Regular |
|--|-------------|---------|---------|
|  | 1:10 PM MEAL | Meal | Regular |
|  | 1:40 PM 101 | Barista | Regular |
|  | 4:31 PM 202 | Non Coverage | Regular |
|  | 6:01 PM OUT | Out | Regular |

**5/23/2009**

|  | 8:30 AM 101 | Barista | Regular |
|--|-------------|---------|---------|
|  | 12:04 PM MEAL | Meal | Regular |
|  | 12:34 PM 101 | Barista | Regular |
|  | 4:50 PM OUT | Out | Regular |

**5/25/2009**

|  | 2:28 PM 101 | Barista | Regular |
|--|-------------|---------|---------|
|  | 6:29 PM MEAL | Meal | Regular |
|  | 6:59 PM 101 | Barista | Regular |
|  | 10:46 PM OUT | Out | Regular |

**5/26/2009**

|  | 10:00 AM 101 | Barista | Regular |
|--|--------------|---------|---------|
|  | 12:06 PM 202 | Non Coverage | Regular |
|  | 12:52 PM 101 | Barista | Regular |
|  | 2:46 PM MEAL | Meal | Regular |
|  | 3:16 PM 101 | Barista | Regular |
|  | 6:18 PM OUT | Out | Regular |

**5/27/2009**

|  | 2:30 PM 101 | Barista | Regular |
|--|-------------|---------|---------|
|  | 6:57 PM MEAL | Meal | Regular |
|  | 7:27 PM 101 | Barista | Regular |
|  | 10:44 PM OUT | Out | Regular |

**5/28/2009**

|  | 2:15 PM 101 | Barista | Regular |
|--|-------------|---------|---------|
|  | 2:30 PM 202 | Non Coverage | Regular |
|  | 3:33 PM 101 | Barista | Regular |
|  | 6:21 PM MEAL | Meal | Regular |
|  | 6:52 PM 101 | Barista | Regular |

|  | 10:45 PM OUT | Out | Regular |
|---|---|---|---|

**5/30/2009**

|  | 9:30 AM 101 | Barista | Regular |
|---|---|---|---|
|  | 1:50 PM MEAL | Meal | Regular |
|  | 2:20 PM 101 | Barista | Regular |
|  | 5:30 PM OUT | Out | Regular |

**6/2/2009**

|  | 10:00 AM 202 | Non Coverage | Regular |
|---|---|---|---|
|  | 11:15 AM 101 | Barista | Regular |
|  | 2:55 PM MEAL | Meal | Regular |
|  | 3:25 PM 101 | Barista | Regular |
|  | 6:19 PM OUT | Out | Regular |

**6/3/2009**

|  | 2:30 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:27 PM MEAL | Meal | Regular |
|  | 6:57 PM 101 | Barista | Regular |
|  | 10:45 PM OUT | Out | Regular |

**6/4/2009**

|  | 2:15 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:26 PM MEAL | Meal | Regular |
|  | 6:56 PM 101 | Barista | Regular |
|  | 10:43 PM OUT | Out | Regular |

**6/6/2009**

|  | 10:30 AM 101 | Barista | Regular |
|---|---|---|---|
|  | 2:24 PM MEAL | Meal | Regular |
|  | 2:54 PM 101 | Barista | Regular |
|  | 4:30 PM 202 | Non Coverage | Regular |
|  | 6:30 PM OUT | Out | Regular |

**6/7/2009**

|  | 4:25 AM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:32 AM MEAL | Meal | Regular |
|  | 8:02 AM 101 | Barista | Regular |
|  | 12:17 PM 202 | Non Coverage | Regular |
|  | 1:00 PM OUT | Out | Regular |

**6/9/2009**

|  | 11:50 AM 202 | Non Coverage | Regular |
|---|---|---|---|
|  | 12:13 PM 101 | Barista | Regular |
|  | 4:25 PM MEAL | Meal | Regular |
|  | 4:57 PM 101 | Barista | Regular |
|  | 6:05 PM 202 | Non Coverage | Regular |
|  | 8:03 PM OUT | Out | Regular |

STAR_TROESTER_000121

RUTT DECL EX G, PAGE 153

6/10/2009

|  |  |  |
|---|---|---|
| 3:00 PM 101 | Barista | Regular |
| 6:31 PM MEAL | Meal | Regular |
| 7:02 PM 101 | Barista | Regular |
| 10:45 PM OUT | Out | Regular |

6/12/2009

|  |  |  |
|---|---|---|
| 11:00 AM 101 | Barista | Regular |
| 3:07 PM MEAL | Meal | Regular |
| 3:37 PM 101 | Barista | Regular |
| 3:57 PM 202 | Non Coverage | Regular |
| 6:01 PM OUT | Out | Regular |

6/13/2009

|  |  |  |
|---|---|---|
| 12:30 PM 101 | Barista | Regular |
| 4:30 PM MEAL | Meal | Regular |
| 5:00 PM 101 | Barista | Regular |
| 9:00 PM OUT | Out | Regular |

6/14/2009

|  |  |  |
|---|---|---|
| 2:46 PM 101 | Barista | Regular |
| 6:47 PM MEAL | Meal | Regular |
| 7:17 PM 101 | Barista | Regular |
| 10:31 PM OUT | Out | Regular |

6/16/2009

|  |  |  |
|---|---|---|
| 11:15 AM 101 | Barista | Regular |
| 3:52 PM MEAL | Meal | Regular |
| 4:22 PM 101 | Barista | Regular |
| 6:16 PM OUT | Out | Regular |

6/17/2009

|  |  |  |
|---|---|---|
| 2:29 PM 101 | Barista | Regular |
| 6:29 PM MEAL | Meal | Regular |
| 7:01 PM 101 | Barista | Regular |
| 10:43 PM OUT | Out | Regular |

6/18/2009

|  |  |  |
|---|---|---|
| 2:45 PM 101 | Barista | Regular |
| 6:27 PM MEAL | Meal | Regular |
| 6:57 PM 101 | Barista | Regular |
| 10:45 PM OUT | Out | Regular |

6/19/2009

|  |  |  |
|---|---|---|
| 12:00 PM 101 | Barista | Regular |
| 2:59 PM 202 | Non Coverage | Regular |
| 3:34 PM MEAL | Meal | Regular |
| 4:04 PM 202 | Non Coverage | Regular |

|  |  | 7:35 PM OUT | Out | Regular |
|--|--|--|--|--|

**6/21/2009**

| 9:16 AM 101 | Barista | Regular |
|--|--|--|
| 1:24 PM MEAL | Meal | Regular |
| 1:54 PM 101 | Barista | Regular |
| 5:36 PM OUT | Out | Regular |

**6/22/2009**

| 3:00 PM 101 | Barista | Regular |
|--|--|--|
| 7:29 PM MEAL | Meal | Regular |
| 7:59 PM 101 | Barista | Regular |
| 10:42 PM OUT | Out | Regular |

**6/23/2009**

| 10:14 AM 202 | Non Coverage | Regular |
|--|--|--|
| 2:58 PM MEAL | Meal | Regular |
| 3:28 PM 101 | Barista | Regular |
| 6:30 PM OUT | Out | Regular |

**6/25/2009**

| 3:00 PM 101 | Barista | Regular |
|--|--|--|
| 6:30 PM MEAL | Meal | Regular |
| 7:00 PM 101 | Barista | Regular |
| 10:51 PM OUT | Out | Regular |

**6/27/2009**

| 2:15 PM 101 | Barista | Regular |
|--|--|--|
| 6:29 PM MEAL | Meal | Regular |
| 6:59 PM 101 | Barista | Regular |
| 10:35 PM OUT | Out | Regular |

**6/28/2009**

| 9:12 AM 101 | Barista | Regular |
|--|--|--|
| 2:11 PM MEAL | Meal | Regular |
| 2:41 PM 101 | Barista | Regular |
| 3:32 PM 202 | Non Coverage | Regular |
| 5:30 PM OUT | Out | Regular |

**6/29/2009**

| 2:45 PM 101 | Barista | Regular |
|--|--|--|
| 6:30 PM MEAL | Meal | Regular |
| 7:00 PM 101 | Barista | Regular |
| 10:49 PM OUT | Out | Regular |

**6/30/2009**

| 2:30 PM 101 | Barista | Regular |
|--|--|--|
| 6:40 PM MEAL | Meal | Regular |

STAR_TROESTER_000123

RUTT DECL EX G, PAGE 155

|          |              |             |         |
|----------|--------------|-------------|---------|
|          | 7:10 PM 101  | Barista     | Regular |
|          | 10:44 PM OUT | Out         | Regular |

7/1/2009

|          |              |             |         |
|----------|--------------|-------------|---------|
|          | 2:30 PM 101  | Barista     | Regular |
|          | 7:13 PM MEAL | Meal        | Regular |
|          | 7:43 PM 101  | Barista     | Regular |
|          | 10:45 PM OUT | Out         | Regular |

7/2/2009

|          |              |              |         |
|----------|--------------|--------------|---------|
|          | 12:32 PM 101 | Barista      | Regular |
|          | 12:45 PM 202 | Non Coverage | Regular |
|          | 2:43 PM 101  | Barista      | Regular |
|          | 5:05 PM MEAL | Meal         | Regular |
|          | 5:38 PM 101  | Barista      | Regular |
|          | 9:04 PM OUT  | Out          | Regular |

7/3/2009

|          |              |             |         |
|----------|--------------|-------------|---------|
|          | 2:15 PM 101  | Barista     | Regular |
|          | 5:59 PM MEAL | Meal        | Regular |
|          | 6:29 PM 101  | Barista     | Regular |
|          | 9:45 PM OUT  | Out         | Regular |

7/5/2009

|          |              |             |         |
|----------|--------------|-------------|---------|
|          | 10:13 AM 101 | Barista     | Regular |
|          | 3:08 PM MEAL | Meal        | Regular |
|          | 3:38 PM 101  | Barista     | Regular |
|          | 4:48 PM OUT  | Out         | Regular |

7/7/2009

|          |              |              |         |
|----------|--------------|--------------|---------|
|          | 2:29 PM 202  | Non Coverage | Regular |
|          | 4:26 PM 101  | Barista      | Regular |
|          | 7:08 PM MEAL | Meal         | Regular |
|          | 7:38 PM 101  | Barista      | Regular |
|          | 10:34 PM OUT | Out          | Regular |

7/8/2009

|          |              |              |         |
|----------|--------------|--------------|---------|
|          | 2:29 PM 202  | Non Coverage | Regular |
|          | 4:30 PM 101  | Barista      | Regular |
|          | 7:02 PM MEAL | Meal         | Regular |
|          | 7:32 PM 101  | Barista      | Regular |
|          | 10:43 PM OUT | Out          | Regular |

7/9/2009

|          |              |             |         |
|----------|--------------|-------------|---------|
|          | 2:29 PM 101  | Barista     | Regular |
|          | 6:30 PM MEAL | Meal        | Regular |
|          | 7:00 PM 101  | Barista     | Regular |
|          | 10:44 PM OUT | Out         | Regular |

STAR_TROESTER_000124

RUTT DECL EX G, PAGE 156

7/10/2009

|  | | |
|---|---|---|
| 3:15 PM 304 | Training | Regular |
| 3:46 PM 101 | Barista | Regular |
| 7:01 PM MEAL | Meal | Regular |
| 7:31 PM 101 | Barista | Regular |
| 11:34 PM OUT | Out | Regular |

7/11/2009

|  | | |
|---|---|---|
| 2:12 PM 101 | Barista | Regular |
| 6:26 PM MEAL | Meal | Regular |
| 6:56 PM 101 | Barista | Regular |
| 10:38 PM OUT | Out | Regular |

7/13/2009

|  | | |
|---|---|---|
| 2:46 PM 101 | Barista | Regular |
| 6:52 PM MEAL | Meal | Regular |
| 7:22 PM 101 | Barista | Regular |
| 10:37 PM OUT | Out | Regular |

7/14/2009

|  | | |
|---|---|---|
| 10:26 AM 101 | Barista | Regular |
| 3:18 PM MEAL | Meal | Regular |
| 3:48 PM 101 | Barista | Regular |
| 6:22 PM OUT | Out | Regular |

7/16/2009

|  | | |
|---|---|---|
| 3:00 PM 202 | Non Coverage | Regular |
| 3:50 PM 101 | Barista | Regular |
| 7:21 PM MEAL | Meal | Regular |
| 7:51 PM 101 | Barista | Regular |
| 10:50 PM OUT | Out | Regular |

7/18/2009

|  | | |
|---|---|---|
| 8:26 AM 101 | Barista | Regular |
| 1:06 PM MEAL | Meal | Regular |
| 1:36 PM 101 | Barista | Regular |
| 3:14 PM 202 | Non Coverage | Regular |
| 4:27 PM OUT | Out | Regular |

7/19/2009

|  | | |
|---|---|---|
| 9:29 AM 101 | Barista | Regular |
| 1:01 PM MEAL | Meal | Regular |
| 1:31 PM 101 | Barista | Regular |
| 3:59 PM 202 | Non Coverage | Regular |
| 5:43 PM OUT | Out | Regular |

7/21/2009

|  | | |
|---|---|---|
| 9:45 AM 101 | Barista | Regular |

STAR_TROESTER_000125

RUTT DECL EX G, PAGE 157

|  | 2:40 PM MEAL | Meal | Regular |
|---|---|---|---|
|  | 3:10 PM 101 | Barista | Regular |
|  | 6:04 PM OUT | Out | Regular |

7/22/2009

|  | 2:40 PM 202 | Non Coverage | Regular |
|---|---|---|---|
|  | 3:40 PM 101 | Barista | Regular |
|  | 6:30 PM MEAL | Meal | Regular |
|  | 7:00 PM 101 | Barista | Regular |
|  | 10:36 PM OUT | Out | Regular |

7/24/2009

|  | 3:10 PM 202 | Non Coverage | Regular |
|---|---|---|---|
|  | 4:15 PM 101 | Barista | Regular |
|  | 7:31 PM MEAL | Meal | Regular |
|  | 8:02 PM 101 | Barista | Regular |
|  | 11:35 PM OUT | Out | Regular |

7/25/2009

|  | 2:15 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:29 PM MEAL | Meal | Regular |
|  | 6:59 PM 101 | Barista | Regular |
|  | 10:39 PM OUT | Out | Regular |

7/26/2009

|  | 8:15 AM 304 | Training | Regular |
|---|---|---|---|
|  | 9:01 AM 101 | Barista | Regular |
|  | 3:22 PM MEAL | Meal | Regular |
|  | 3:52 PM 101 | Barista | Regular |
|  | 4:52 PM OUT | Out | Regular |

7/28/2009

|  | 9:58 AM 101 | Barista | Regular |
|---|---|---|---|
|  | 2:38 PM MEAL | Meal | Regular |
|  | 3:08 PM 101 | Barista | Regular |
|  | 4:16 PM 202 | Non Coverage | Regular |
|  | 6:03 PM OUT | Out | Regular |

7/29/2009

|  | 2:45 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 5:30 PM 304 | Training | Regular |
|  | 6:00 PM 101 | Barista | Regular |
|  | 6:36 PM MEAL | Meal | Regular |
|  | 7:06 PM 101 | Barista | Regular |
|  | 10:45 PM OUT | Out | Regular |

7/30/2009

|  | 2:30 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:36 PM MEAL | Meal | Regular |

STAR_TROESTER_000126

RUTT DECL EX G, PAGE 158

|  |  |  |  |
|---|---|---|---|
| 7:06 PM | 101 | Barista | Regular |
| 10:44 PM | OUT | Out | Regular |

**8/1/2009**

| 6:45 AM | 101 | Barista | Regular |
|---|---|---|---|
| 11:13 AM | MEAL | Meal | Regular |
| 11:43 AM | 101 | Barista | Regular |
| 3:16 PM | OUT | Out | Regular |

**8/2/2009**

| 9:45 AM | 101 | Barista | Regular |
|---|---|---|---|
| 1:48 PM | MEAL | Meal | Regular |
| 2:18 PM | 101 | Barista | Regular |
| 3:49 PM | 202 | Non Coverage | Regular |
| 5:46 PM | OUT | Out | Regular |

**8/4/2009**

| 10:00 AM | 202 | Non Coverage | Regular |
|---|---|---|---|
| 12:00 PM | 101 | Barista | Regular |
| 2:45 PM | MEAL | Meal | Regular |
| 3:15 PM | 101 | Barista | Regular |
| 6:28 PM | OUT | Out | Regular |

**8/5/2009**

| 2:45 PM | 101 | Barista | Regular |
|---|---|---|---|
| 5:15 PM | MEAL | Meal | Regular |
| 5:45 PM | 101 | Barista | Regular |
| 10:40 PM | OUT | Out | Regular |

**8/6/2009**

| 10:30 AM | 101 | Barista | Regular |
|---|---|---|---|
| 2:08 PM | MEAL | Meal | Regular |
| 2:38 PM | 101 | Barista | Regular |
| 4:45 PM | 202 | Non Coverage | Regular |
| 6:45 PM | OUT | Out | Regular |

**8/8/2009**

| 2:45 PM | 101 | Barista | Regular |
|---|---|---|---|
| 6:41 PM | MEAL | Meal | Regular |
| 7:11 PM | 101 | Barista | Regular |
| 10:31 PM | OUT | Out | Regular |

**8/9/2009**

| 9:15 AM | 101 | Barista | Regular |
|---|---|---|---|
| 1:36 PM | MEAL | Meal | Regular |
| 2:06 PM | 101 | Barista | Regular |
| 5:42 PM | OUT | Out | Regular |

8/11/2009

| | | | |
|---|---|---|---|
| 9:59 AM | 101 | Barista | Regular |
| 2:19 PM | MEAL | Meal | Regular |
| 2:49 PM | 101 | Barista | Regular |
| 5:46 PM | OUT | Out | Regular |

8/12/2009

| | | | |
|---|---|---|---|
| 8:44 AM | 101 | Barista | Regular |
| 12:15 PM | MEAL | Meal | Regular |
| 12:45 PM | 202 | Non Coverage | Regular |
| 4:45 PM | OUT | Out | Regular |

8/14/2009

| | | | |
|---|---|---|---|
| 3:00 PM | 101 | Barista | Regular |
| 6:41 PM | MEAL | Meal | Regular |
| 7:11 PM | 101 | Barista | Regular |
| 11:07 PM | OUT | Out | Regular |

8/15/2009

| | | | |
|---|---|---|---|
| 2:15 PM | 101 | Barista | Regular |
| 5:58 PM | MEAL | Meal | Regular |
| 6:28 PM | 101 | Barista | Regular |
| 10:47 PM | OUT | Out | Regular |

8/16/2009

| | | | |
|---|---|---|---|
| 2:15 PM | 101 | Barista | Regular |
| 6:25 PM | MEAL | Meal | Regular |
| 6:55 PM | 101 | Barista | Regular |
| 10:31 PM | OUT | Out | Regular |

8/18/2009

| | | | |
|---|---|---|---|
| 10:55 AM | 101 | Barista | Regular |
| 3:41 PM | MEAL | Meal | Regular |
| 4:18 PM | 202 | Non Coverage | Regular |
| 7:31 PM | OUT | Out | Regular |

8/21/2009

| | | | |
|---|---|---|---|
| 2:58 PM | 101 | Barista | Regular |
| 7:01 PM | MEAL | Meal | Regular |
| 7:31 PM | 101 | Barista | Regular |
| 11:08 PM | OUT | Out | Regular |

8/22/2009

| | | | |
|---|---|---|---|
| 2:15 PM | 101 | Barista | Regular |
| 6:28 PM | MEAL | Meal | Regular |
| 6:58 PM | 101 | Barista | Regular |
| 10:31 PM | OUT | Out | Regular |

STAR_TROESTER_000128

RUTT DECL EX G, PAGE 160

8/23/2009

| | | | |
|---|---|---|---|
| 8:59 AM | 101 | Barista | Regular |
| 11:35 AM | MEAL | Meal | Regular |
| 12:05 PM | 101 | Barista | Regular |
| 4:30 PM | 202 | Non Coverage | Regular |
| 5:02 PM | OUT | Out | Regular |

8/25/2009

| | | | |
|---|---|---|---|
| 10:45 AM | 101 | Barista | Regular |
| 3:37 PM | MEAL | Meal | Regular |
| 4:07 PM | 202 | Non Coverage | Regular |
| 6:36 PM | OUT | Out | Regular |

8/27/2009

| | | | |
|---|---|---|---|
| 2:15 PM | 202 | Non Coverage | Regular |
| 3:31 PM | 101 | Barista | Regular |
| 6:32 PM | MEAL | Meal | Regular |
| 7:02 PM | 101 | Barista | Regular |
| 10:35 PM | OUT | Out | Regular |

8/28/2009

| | | | |
|---|---|---|---|
| 3:45 PM | 101 | Barista | Regular |
| 7:35 PM | MEAL | Meal | Regular |
| 8:05 PM | 101 | Barista | Regular |
| 11:22 PM | OUT | Out | Regular |

8/29/2009

| | | | |
|---|---|---|---|
| 2:15 PM | 101 | Barista | Regular |
| 6:22 PM | MEAL | Meal | Regular |
| 6:52 PM | 101 | Barista | Regular |
| 10:37 PM | OUT | Out | Regular |

8/30/2009

| | | | |
|---|---|---|---|
| 3:00 PM | 101 | Barista | Regular |
| 6:05 PM | MEAL | Meal | Regular |
| 6:35 PM | 101 | Barista | Regular |
| 10:34 PM | OUT | Out | Regular |

8/31/2009

| | | | |
|---|---|---|---|
| 2:45 PM | 101 | Barista | Regular |
| 6:31 PM | MEAL | Meal | Regular |
| 7:01 PM | 101 | Barista | Regular |
| 11:02 PM | OUT | Out | Regular |

9/1/2009

| | | | |
|---|---|---|---|
| 10:45 AM | 101 | Barista | Regular |
| 2:07 PM | MEAL | Meal | Regular |
| 2:37 PM | 101 | Barista | Regular |
| 4:17 PM | 202 | Non Coverage | Regular |

STAR_TROESTER_000129

RUTT DECL EX G, PAGE 161

|            |               |             |         |
|------------|---------------|-------------|---------|
|            | 7:15 PM OUT   | Out         | Regular |

**9/3/2009**

|            |               |             |         |
|------------|---------------|-------------|---------|
|            | 2:28 PM 101   | Barista     | Regular |
|            | 6:22 PM MEAL  | Meal        | Regular |
|            | 6:52 PM 101   | Barista     | Regular |
|            | 10:49 PM OUT  | Out         | Regular |

**9/5/2009**

|            |               |             |         |
|------------|---------------|-------------|---------|
|            | 2:30 PM 202   | Non Coverage| Regular |
|            | 3:30 PM 101   | Barista     | Regular |
|            | 6:40 PM MEAL  | Meal        | Regular |
|            | 7:10 PM 101   | Barista     | Regular |
|            | 10:35 PM OUT  | Out         | Regular |

**9/6/2009**

|            |               |             |         |
|------------|---------------|-------------|---------|
|            | 9:55 AM 101   | Barista     | Regular |
|            | 2:08 PM MEAL  | Meal        | Regular |
|            | 2:38 PM 101   | Barista     | Regular |
|            | 6:04 PM OUT   | Out         | Regular |

**9/8/2009**

|            |               |             |         |
|------------|---------------|-------------|---------|
|            | 9:12 AM 101   | Barista     | Regular |
|            | 2:11 PM MEAL  | Meal        | Regular |
|            | 2:41 PM 101   | Barista     | Regular |
|            | 4:15 PM 202   | Non Coverage| Regular |
|            | 5:15 PM OUT   | Out         | Regular |

**9/9/2009**

|            |               |             |         |
|------------|---------------|-------------|---------|
|            | 2:45 PM 101   | Barista     | Regular |
|            | 6:33 PM MEAL  | Meal        | Regular |
|            | 7:03 PM 101   | Barista     | Regular |
|            | 10:40 PM OUT  | Out         | Regular |

**9/10/2009**

|            |               |             |         |
|------------|---------------|-------------|---------|
|            | 2:27 PM 101   | Barista     | Regular |
|            | 6:16 PM MEAL  | Meal        | Regular |
|            | 6:46 PM 101   | Barista     | Regular |
|            | 10:35 PM OUT  | Out         | Regular |

**9/12/2009**

|            |               |             |         |
|------------|---------------|-------------|---------|
|            | 7:58 AM 101   | Barista     | Regular |
|            | 12:56 PM MEAL | Meal        | Regular |
|            | 1:26 PM 101   | Barista     | Regular |
|            | 4:15 PM OUT   | Out         | Regular |

**9/13/2009**

|            |               |             |         |
|------------|---------------|-------------|---------|
|            | 11:30 AM 101  | Barista     | Regular |

STAR_TROESTER_000130

RUTT DECL EX G, PAGE 162

| | | | |
|---|---|---|---|
| 4:02 PM | MEAL | Meal | Regular |
| 4:32 PM | 101 | Barista | Regular |
| 4:47 PM | 202 | Non Coverage | Regular |
| 7:45 PM | OUT | Out | Regular |

**9/14/2009**

| | | | |
|---|---|---|---|
| 10:00 AM | 304 | Training | Regular |
| 12:01 PM | 101 | Barista | Regular |
| 2:55 PM | MEAL | Meal | Regular |
| 3:25 PM | 101 | Barista | Regular |
| 4:00 PM | 202 | Non Coverage | Regular |
| 6:01 PM | OUT | Out | Regular |

**9/16/2009**

| | | | |
|---|---|---|---|
| 2:27 PM | 101 | Barista | Regular |
| 6:21 PM | MEAL | Meal | Regular |
| 6:51 PM | 101 | Barista | Regular |
| 10:40 PM | OUT | Out | Regular |

**9/18/2009**

| | | | |
|---|---|---|---|
| 3:11 PM | 101 | Barista | Regular |
| 6:27 PM | MEAL | Meal | Regular |
| 6:57 PM | 101 | Barista | Regular |
| 11:12 PM | OUT | Out | Regular |

**9/19/2009**

| | | | |
|---|---|---|---|
| 9:57 AM | 101 | Barista | Regular |
| 2:47 PM | MEAL | Meal | Regular |
| 3:17 PM | 101 | Barista | Regular |
| 3:33 PM | 202 | Non Coverage | Regular |
| 5:30 PM | OUT | Out | Regular |

**9/20/2009**

| | | | |
|---|---|---|---|
| 2:56 PM | 101 | Barista | Regular |
| 6:43 PM | MEAL | Meal | Regular |
| 7:13 PM | 101 | Barista | Regular |
| 10:30 PM | OUT | Out | Regular |

**9/21/2009**

| | | | |
|---|---|---|---|
| 2:30 PM | 101 | Barista | Regular |
| 6:28 PM | MEAL | Meal | Regular |
| 6:58 PM | 101 | Barista | Regular |
| 10:33 PM | OUT | Out | Regular |

**9/22/2009**

| | | | |
|---|---|---|---|
| 9:31 AM | 202 | Non Coverage | Regular |
| 10:00 AM | 101 | Barista | Regular |
| 2:01 PM | 202 | Non Coverage | Regular |
| 2:27 PM | MEAL | Meal | Regular |

STAR_TROESTER_000131

**RUTT DECL EX G, PAGE 163**

|  | 2:58 PM 202 | Non Coverage | Regular |
|  | 5:30 PM OUT | Out | Regular |

**9/23/2009**

|  | 2:58 PM 101 | Barista | Regular |
|  | 6:49 PM MEAL | Meal | Regular |
|  | 7:20 PM 101 | Barista | Regular |
|  | 10:44 PM OUT | Out | Regular |

**10/2/2009**

|  | 2:45 PM 202 | Non Coverage | Regular |
|  | 3:41 PM 101 | Barista | Regular |
|  | 7:09 PM MEAL | Meal | Regular |
|  | 7:39 PM 101 | Barista | Regular |
|  | 11:22 PM OUT | Out | Regular |

**10/3/2009**

|  | 8:59 AM 101 | Barista | Regular |
|  | 1:06 PM MEAL | Meal | Regular |
|  | 1:36 PM 101 | Barista | Regular |
|  | 3:20 PM 202 | Non Coverage | Regular |
|  | 5:26 PM OUT | Out | Regular |

**10/4/2009**

|  | 2:46 PM 202 | Non Coverage | Regular |
|  | 3:43 PM 101 | Barista | Regular |
|  | 6:27 PM MEAL | Meal | Regular |
|  | 6:57 PM 101 | Barista | Regular |
|  | 10:43 PM OUT | Out | Regular |

**10/6/2009**

|  | 9:21 AM 101 | Barista | Regular |
|  | 1:15 PM MEAL | Meal | Regular |
|  | 1:45 PM 101 | Barista | Regular |
|  | 5:30 PM OUT | Out | Regular |

**10/7/2009**

|  | 2:30 PM 101 | Barista | Regular |
|  | 6:46 PM MEAL | Meal | Regular |
|  | 7:16 PM 101 | Barista | Regular |
|  | 10:44 PM OUT | Out | Regular |

**10/8/2009**

|  | 2:29 PM 101 | Barista | Regular |
|  | 6:36 PM MEAL | Meal | Regular |
|  | 7:06 PM 101 | Barista | Regular |
|  | 10:37 PM OUT | Out | Regular |

10/10/2009

| | | |
|---|---|---|
| 9:11 AM 101 | Barista | Regular |
| 2:05 PM MEAL | Meal | Regular |
| 2:35 PM 101 | Barista | Regular |
| 3:18 PM 202 | Non Coverage | Regular |
| 5:20 PM OUT | Out | Regular |

10/11/2009

| | | |
|---|---|---|
| 8:41 AM 101 | Barista | Regular |
| 1:04 PM MEAL | Meal | Regular |
| 1:34 PM 101 | Barista | Regular |
| 2:51 PM 202 | Non Coverage | Regular |
| 5:01 PM OUT | Out | Regular |

10/13/2009

| | | |
|---|---|---|
| 9:10 AM 101 | Barista | Regular |
| 1:30 PM MEAL | Meal | Regular |
| 2:00 PM 101 | Barista | Regular |
| 4:46 PM OUT | Out | Regular |

10/14/2009

| | | |
|---|---|---|
| 2:26 PM 101 | Barista | Regular |
| 6:45 PM MEAL | Meal | Regular |
| 7:15 PM 101 | Barista | Regular |
| 10:47 PM OUT | Out | Regular |

10/15/2009

| | | |
|---|---|---|
| 2:46 PM 101 | Barista | Regular |
| 6:51 PM MEAL | Meal | Regular |
| 7:21 PM 101 | Barista | Regular |
| 10:46 PM OUT | Out | Regular |

10/17/2009

| | | |
|---|---|---|
| 8:45 AM 101 | Barista | Regular |
| 1:27 PM MEAL | Meal | Regular |
| 1:57 PM 101 | Barista | Regular |
| 3:17 PM 202 | Non Coverage | Regular |
| 5:20 PM OUT | Out | Regular |

10/18/2009

| | | |
|---|---|---|
| 9:15 AM 101 | Barista | Regular |
| 1:21 PM MEAL | Meal | Regular |
| 1:51 PM 101 | Barista | Regular |
| 3:31 PM 202 | Non Coverage | Regular |
| 5:31 PM OUT | Out | Regular |

10/20/2009

| | | |
|---|---|---|
| 10:25 AM 101 | Barista | Regular |
| 2:46 PM 202 | Non Coverage | Regular |

STAR_TROESTER_000133

RUTT DECL EX G, PAGE 165

| | | |
|---|---|---|
| 2:54 PM MEAL | Meal | Regular |
| 3:24 PM 202 | Non Coverage | Regular |
| 6:48 PM OUT | Out | Regular |

**10/21/2009**

| | | |
|---|---|---|
| 2:45 PM 101 | Barista | Regular |
| 6:04 PM MEAL | Meal | Regular |
| 6:34 PM 101 | Barista | Regular |
| 10:36 PM OUT | Out | Regular |

**10/22/2009**

| | | |
|---|---|---|
| 9:59 AM 202 | Non Coverage | Regular |
| 10:59 AM 101 | Barista | Regular |
| 12:03 PM OUT | Out | Regular |
| 4:45 PM 101 | Barista | Regular |
| 7:00 PM MEAL | Meal | Regular |
| 7:30 PM 101 | Barista | Regular |
| 10:41 PM OUT | Out | Regular |

**10/23/2009**

| | | |
|---|---|---|
| 3:14 PM 101 | Barista | Regular |
| 6:45 PM MEAL | Meal | Regular |
| 7:15 PM 101 | Barista | Regular |
| 11:03 PM OUT | Out | Regular |

**10/24/2009**

| | | |
|---|---|---|
| 2:14 PM 101 | Barista | Regular |
| 6:29 PM MEAL | Meal | Regular |
| 6:59 PM 101 | Barista | Regular |
| 10:46 PM OUT | Out | Regular |

**10/27/2009**

| | | |
|---|---|---|
| 2:44 PM 101 | Barista | Regular |
| 6:45 PM MEAL | Meal | Regular |
| 7:15 PM 101 | Barista | Regular |
| 10:39 PM OUT | Out | Regular |

**10/29/2009**

| | | |
|---|---|---|
| 2:13 PM 202 | Non Coverage | Regular |
| 3:06 PM 101 | Barista | Regular |
| 6:31 PM MEAL | Meal | Regular |
| 7:01 PM 101 | Barista | Regular |
| 10:44 PM OUT | Out | Regular |

**10/30/2009**

| | | |
|---|---|---|
| 2:43 PM 101 | Barista | Regular |
| 6:28 PM MEAL | Meal | Regular |
| 6:59 PM 101 | Barista | Regular |
| 11:03 PM OUT | Out | Regular |

10/31/2009

| | | | |
|---|---|---|---|
| 2:30 PM 202 | Non Coverage | Regular |
| 3:27 PM 101 | Barista | Regular |
| 6:31 PM MEAL | Meal | Regular |
| 7:01 PM 101 | Barista | Regular |
| 10:44 PM OUT | Out | Regular |

11/1/2009

| | | | |
|---|---|---|---|
| 10:00 AM 101 | Barista | Regular |
| 1:35 PM MEAL | Meal | Regular |
| 2:05 PM 101 | Barista | Regular |
| 4:31 PM 202 | Non Coverage | Regular |
| 6:31 PM OUT | Out | Regular |

11/2/2009

| | | | |
|---|---|---|---|
| 9:59 AM 101 | Barista | Regular |
| 2:13 PM MEAL | Meal | Regular |
| 2:43 PM 101 | Barista | Regular |
| 6:16 PM OUT | Out | Regular |

11/4/2009

| | | | |
|---|---|---|---|
| 12:00 PM 202 | Non Coverage | Regular |
| 2:00 PM MEAL | Meal | Regular |
| 2:45 PM 202 | Non Coverage | Regular |
| 6:45 PM OUT | Out | Regular |

11/5/2009

| | | | |
|---|---|---|---|
| 2:40 PM 101 | Barista | Regular |
| 6:47 PM MEAL | Meal | Regular |
| 7:17 PM 101 | Barista | Regular |
| 10:43 PM OUT | Out | Regular |

11/6/2009

| | | | |
|---|---|---|---|
| 2:56 PM 101 | Barista | Regular |
| 6:32 PM MEAL | Meal | Regular |
| 7:02 PM 101 | Barista | Regular |
| 11:32 PM OUT | Out | Regular |

11/7/2009

| | | | |
|---|---|---|---|
| 2:14 PM 101 | Barista | Regular |
| 6:31 PM MEAL | Meal | Regular |
| 7:01 PM 101 | Barista | Regular |
| 10:37 PM OUT | Out | Regular |

11/9/2009

| | | | |
|---|---|---|---|
| 9:59 AM 304 | Training | Regular |
| 12:00 PM 101 | Barista | Regular |

|  |  |  |  |
|---|---|---|---|
| | 2:57 PM MEAL | Meal | Regular |
| | 3:27 PM 101 | Barista | Regular |
| | 6:15 PM OUT | Out | Regular |

**11/11/2009**

|  |  |  |  |
|---|---|---|---|
| | 2:44 PM 101 | Barista | Regular |
| | 6:18 PM MEAL | Meal | Regular |
| | 6:48 PM 101 | Barista | Regular |
| | 10:48 PM OUT | Out | Regular |

**11/12/2009**

|  |  |  |  |
|---|---|---|---|
| | 2:14 PM 202 | Non Coverage | Regular |
| | 3:15 PM 101 | Barista | Regular |
| | 6:54 PM MEAL | Meal | Regular |
| | 7:26 PM 101 | Barista | Regular |
| | 10:53 PM OUT | Out | Regular |

**11/13/2009**

|  |  |  |  |
|---|---|---|---|
| | 2:45 PM 202 | Non Coverage | Regular |
| | 5:01 PM 101 | Barista | Regular |
| | 6:35 PM MEAL | Meal | Regular |
| | 7:05 PM 101 | Barista | Regular |
| | 11:13 PM OUT | Out | Regular |

**11/14/2009**

|  |  |  |  |
|---|---|---|---|
| | 2:15 PM 202 | Non Coverage | Regular |
| | 3:15 PM 101 | Barista | Regular |
| | 6:52 PM MEAL | Meal | Regular |
| | 7:22 PM 101 | Barista | Regular |
| | 10:49 PM OUT | Out | Regular |

**11/16/2009**

|  |  |  |  |
|---|---|---|---|
| | 9:58 AM 202 | Non Coverage | Regular |
| | 11:30 AM 101 | Barista | Regular |
| | 2:56 PM MEAL | Meal | Regular |
| | 3:26 PM 101 | Barista | Regular |
| | 6:17 PM OUT | Out | Regular |

**11/18/2009**

|  |  |  |  |
|---|---|---|---|
| | 10:45 AM 202 | Non Coverage | Regular |
| | 11:30 AM 101 | Barista | Regular |
| | 3:01 PM MEAL | Meal | Regular |
| | 3:31 PM 101 | Barista | Regular |
| | 5:00 PM 202 | Non Coverage | Regular |
| | 7:02 PM OUT | Out | Regular |

**11/20/2009**

|  |  |  |  |
|---|---|---|---|
| | 2:58 PM 101 | Barista | Regular |

STAR_TROESTER_000136

RUTT DECL EX G, PAGE 168

11/21/2009

| | | | |
|---|---|---|---|
| 12:38 AM | OUT | Out | Regular |
| 12:58 PM | 101 | Barista | Regular |
| 5:23 PM | MEAL | Meal | Regular |
| 5:53 PM | 101 | Barista | Regular |
| 10:38 PM | OUT | Out | Regular |

11/22/2009

| | | | |
|---|---|---|---|
| 8:32 AM | 101 | Barista | Regular |
| 1:19 PM | MEAL | Meal | Regular |
| 1:49 PM | 101 | Barista | Regular |
| 5:10 PM | OUT | Out | Regular |

11/24/2009

| | | | |
|---|---|---|---|
| 10:48 AM | 101 | Barista | Regular |
| 3:18 PM | MEAL | Meal | Regular |
| 3:48 PM | 202 | Non Coverage | Regular |
| 7:16 PM | OUT | Out | Regular |

11/25/2009

| | | | |
|---|---|---|---|
| 2:30 PM | 101 | Barista | Regular |
| 6:39 PM | MEAL | Meal | Regular |
| 7:09 PM | 101 | Barista | Regular |
| 10:48 PM | OUT | Out | Regular |

11/27/2009

| | | | |
|---|---|---|---|
| 2:45 PM | 101 | Barista | Regular |
| 6:31 PM | MEAL | Meal | Regular |
| 7:01 PM | 101 | Barista | Regular |
| 11:17 PM | OUT | Out | Regular |

11/28/2009

| | | | |
|---|---|---|---|
| 2:45 PM | 101 | Barista | Regular |
| 7:01 PM | MEAL | Meal | Regular |
| 7:31 PM | 101 | Barista | Regular |
| 10:35 PM | OUT | Out | Regular |

11/29/2009

| | | | |
|---|---|---|---|
| 9:13 AM | 101 | Barista | Regular |
| 12:49 PM | MEAL | Meal | Regular |
| 1:19 PM | 101 | Barista | Regular |
| 5:15 PM | OUT | Out | Regular |

12/1/2009

| | | | |
|---|---|---|---|
| 10:39 AM | 101 | Barista | Regular |
| 3:20 PM | MEAL | Meal | Regular |
| 3:50 PM | 202 | Non Coverage | Regular |
| 6:15 PM | OUT | Out | Regular |

12/3/2009

| | | | |
|---|---|---|---|
| 2:44 PM | 101 | Barista | Regular |
| 6:34 PM | MEAL | Meal | Regular |
| 7:04 PM | 101 | Barista | Regular |
| 10:45 PM | OUT | Out | Regular |

12/4/2009

| | | | |
|---|---|---|---|
| 3:14 PM | 101 | Barista | Regular |
| 7:03 PM | MEAL | Meal | Regular |
| 7:33 PM | 101 | Barista | Regular |
| 11:26 PM | OUT | Out | Regular |

12/5/2009

| | | | |
|---|---|---|---|
| 2:15 PM | 101 | Barista | Regular |
| 6:01 PM | MEAL | Meal | Regular |
| 6:31 PM | 101 | Barista | Regular |
| 10:30 PM | OUT | Out | Regular |

12/6/2009

| | | | |
|---|---|---|---|
| 10:30 AM | 101 | Barista | Regular |
| 2:46 PM | MEAL | Meal | Regular |
| 3:16 PM | 101 | Barista | Regular |
| 4:42 PM | 202 | Non Coverage | Regular |
| 6:15 PM | OUT | Out | Regular |

12/8/2009

| | | | |
|---|---|---|---|
| 10:10 AM | 101 | Barista | Regular |
| 2:41 PM | MEAL | Meal | Regular |
| 3:11 PM | 202 | Non Coverage | Regular |
| 6:49 PM | OUT | Out | Regular |

12/9/2009

| | | | |
|---|---|---|---|
| 10:00 AM | 101 | Barista | Regular |
| 2:01 PM | MEAL | Meal | Regular |
| 2:31 PM | 101 | Barista | Regular |
| 6:30 PM | OUT | Out | Regular |

12/10/2009

| | | | |
|---|---|---|---|
| 2:28 PM | 101 | Barista | Regular |
| 6:24 PM | MEAL | Meal | Regular |
| 6:54 PM | 101 | Barista | Regular |
| 10:54 PM | OUT | Out | Regular |

12/11/2009

| | | | |
|---|---|---|---|
| 2:48 PM | 101 | Barista | Regular |
| 6:52 PM | MEAL | Meal | Regular |
| 7:23 PM | 101 | Barista | Regular |

STAR_TROESTER_000138

RUTT DECL EX G, PAGE 170

|  | 11:10 PM OUT | Out | Regular |
|---|---|---|---|

**12/13/2009**

| | 3:15 PM 101 | Barista | Regular |
|---|---|---|---|
| | 6:33 PM MEAL | Meal | Regular |
| | 7:03 PM 101 | Barista | Regular |
| | 10:39 PM OUT | Out | Regular |

**12/15/2009**

| | 10:45 AM 101 | Barista | Regular |
|---|---|---|---|
| | 3:00 PM MEAL | Meal | Regular |
| | 3:30 PM 101 | Barista | Regular |
| | 6:14 PM OUT | Out | Regular |

**12/17/2009**

| | 2:45 PM 101 | Barista | Regular |
|---|---|---|---|
| | 6:20 PM MEAL | Meal | Regular |
| | 6:50 PM 101 | Barista | Regular |
| | 10:54 PM OUT | Out | Regular |

**12/18/2009**

| | 2:32 PM 101 | Barista | Regular |
|---|---|---|---|
| | 6:20 PM MEAL | Meal | Regular |
| | 6:50 PM 101 | Barista | Regular |
| | 11:15 PM OUT | Out | Regular |

**12/19/2009**

| | 2:15 PM 101 | Barista | Regular |
|---|---|---|---|
| | 6:00 PM MEAL | Meal | Regular |
| | 6:30 PM 101 | Barista | Regular |
| | 10:35 PM OUT | Out | Regular |

**12/20/2009**

| | 10:28 AM 101 | Barista | Regular |
|---|---|---|---|
| | 2:06 PM MEAL | Meal | Regular |
| | 2:36 PM 101 | Barista | Regular |
| | 4:48 PM OUT | Out | Regular |

**12/22/2009**

| | 10:00 AM 101 | Barista | Regular |
|---|---|---|---|
| | 2:32 PM MEAL | Meal | Regular |
| | 3:02 PM 101 | Barista | Regular |
| | 4:15 PM 202 | Non Coverage | Regular |
| | 6:15 PM OUT | Out | Regular |

**12/23/2009**

| | 9:58 AM 101 | Barista | Regular |
|---|---|---|---|
| | 2:29 PM MEAL | Meal | Regular |

|  | 2:59 PM 101 | Barista | Regular |
|  | 5:15 PM OUT | Out | Regular |

| 12/24/2009 |  |  |  |
|  | 11:30 AM 101 | Barista | Regular |
|  | 2:08 PM MEAL | Meal | Regular |
|  | 3:28 PM 101 | Barista | Regular |
|  | 8:08 PM OUT | Out | Regular |

| 12/25/2009 |  |  |  |
|  | 6:25 AM 101 | Barista | Regular |
|  | 11:24 AM MEAL | Meal | Regular |
|  | 11:54 AM 101 | Barista | Regular |
|  | 2:12 PM OUT | Out | Regular |

| 12/26/2009 |  |  |  |
|  | 2:15 PM 101 | Barista | Regular |
|  | 6:46 PM MEAL | Meal | Regular |
|  | 7:16 PM 101 | Barista | Regular |
|  | 10:50 PM OUT | Out | Regular |

| 12/29/2009 |  |  |  |
|  | 10:45 AM 101 | Barista | Regular |
|  | 3:41 PM MEAL | Meal | Regular |
|  | 4:11 PM 101 | Barista | Regular |
|  | 5:17 PM 202 | Non Coverage | Regular |
|  | 6:16 PM OUT | Out | Regular |

| 12/30/2009 |  |  |  |
|  | 2:30 PM 101 | Barista | Regular |
|  | 7:09 PM MEAL | Meal | Regular |
|  | 7:39 PM 101 | Barista | Regular |
|  | 10:52 PM OUT | Out | Regular |

| 1/1/2010 |  |  |  |
|  | 2:57 PM 101 | Barista | Regular |
|  | 6:00 PM MEAL | Meal | Regular |
|  | 6:30 PM 101 | Barista | Regular |
|  | 11:00 PM OUT | Out | Regular |

| 1/2/2010 |  |  |  |
|  | 2:30 PM 101 | Barista | Regular |
|  | 3:01 PM 202 | Non Coverage | Regular |
|  | 4:01 PM 101 | Barista | Regular |
|  | 6:02 PM MEAL | Meal | Regular |
|  | 6:32 PM 101 | Barista | Regular |
|  | 10:34 PM OUT | Out | Regular |

STAR_TROESTER_000140

RUTT DECL EX G, PAGE 172

1/3/2010

| | | | |
|---|---|---|---|
| 11:15 AM | 101 | Barista | Regular |
| 2:56 PM | MEAL | Meal | Regular |
| 3:26 PM | 202 | Non Coverage | Regular |
| 7:00 PM | OUT | Out | Regular |

1/4/2010

| | | | |
|---|---|---|---|
| 10:00 AM | 101 | Barista | Regular |
| 2:45 PM | MEAL | Meal | Regular |
| 3:15 PM | 101 | Barista | Regular |
| 5:16 PM | OUT | Out | Regular |

1/5/2010

| | | | |
|---|---|---|---|
| 10:00 AM | 101 | Barista | Regular |
| 1:54 PM | MEAL | Meal | Regular |
| 2:24 PM | 101 | Barista | Regular |
| 3:00 PM | 304 | Training | Regular |
| 4:32 PM | OUT | Out | Regular |

1/7/2010

| | | | |
|---|---|---|---|
| 2:33 PM | 101 | Barista | Regular |
| 7:07 PM | MEAL | Meal | Regular |
| 7:37 PM | 101 | Barista | Regular |
| 10:37 PM | OUT | Out | Regular |

1/8/2010

| | | | |
|---|---|---|---|
| 2:45 PM | 101 | Barista | Regular |
| 6:51 PM | MEAL | Meal | Regular |
| 7:21 PM | 101 | Barista | Regular |
| 11:21 PM | OUT | Out | Regular |

1/9/2010

| | | | |
|---|---|---|---|
| 2:15 PM | 202 | Non Coverage | Regular |
| 4:15 PM | 101 | Barista | Regular |
| 6:41 PM | MEAL | Meal | Regular |
| 7:11 PM | 101 | Barista | Regular |
| 10:33 PM | OUT | Out | Regular |

1/11/2010

| | | | |
|---|---|---|---|
| 2:31 PM | 101 | Barista | Regular |
| 7:30 PM | MEAL | Meal | Regular |
| 8:00 PM | 101 | Barista | Regular |
| 10:44 PM | OUT | Out | Regular |

1/12/2010

| | | | |
|---|---|---|---|
| 11:30 AM | 101 | Barista | Regular |
| 3:31 PM | MEAL | Meal | Regular |
| 4:01 PM | 202 | Non Coverage | Regular |
| 6:00 PM | OUT | Out | Regular |

STAR_TROESTER_000141

RUTT DECL EX G, PAGE 173

1/14/2010

| | | |
|---|---|---|
| 4:00 PM 101 | Barista | Regular |
| 7:12 PM MEAL | Meal | Regular |
| 7:42 PM 101 | Barista | Regular |
| 10:41 PM OUT | Out | Regular |

1/15/2010

| | | |
|---|---|---|
| 2:55 PM 101 | Barista | Regular |
| 7:32 PM MEAL | Meal | Regular |
| 8:02 PM 101 | Barista | Regular |
| 11:32 PM OUT | Out | Regular |

1/16/2010

| | | |
|---|---|---|
| 2:14 PM 101 | Barista | Regular |
| 7:10 PM MEAL | Meal | Regular |
| 7:40 PM 101 | Barista | Regular |
| 11:29 PM OUT | Out | Regular |

1/17/2010

| | | |
|---|---|---|
| 9:44 AM 202 | Non Coverage | Regular |
| 11:45 AM 101 | Barista | Regular |
| 3:55 PM OUT | Out | Regular |

1/19/2010

| | | |
|---|---|---|
| 9:49 AM 101 | Barista | Regular |
| 3:36 PM MEAL | Meal | Regular |
| 4:06 PM 101 | Barista | Regular |
| 4:12 PM 202 | Non Coverage | Regular |
| 6:15 PM OUT | Out | Regular |

1/21/2010

| | | |
|---|---|---|
| 10:30 AM 101 | Barista | Regular |
| 3:23 PM MEAL | Meal | Regular |
| 3:53 PM 101 | Barista | Regular |
| 4:46 PM 202 | Non Coverage | Regular |
| 6:45 PM OUT | Out | Regular |

1/22/2010

| | | |
|---|---|---|
| 2:45 PM 101 | Barista | Regular |
| 7:22 PM MEAL | Meal | Regular |
| 7:52 PM 101 | Barista | Regular |
| 11:29 PM OUT | Out | Regular |

1/23/2010

| | | |
|---|---|---|
| 2:15 PM 101 | Barista | Regular |
| 6:27 PM MEAL | Meal | Regular |
| 6:57 PM 101 | Barista | Regular |

STAR_TROESTER_000142

RUTT DECL EX G, PAGE 174

|  | 10:35 PM OUT | Out | Regular |

**1/24/2010**

| 2:16 PM 101 | Barista | Regular |
| 6:03 PM MEAL | Meal | Regular |
| 6:33 PM 101 | Barista | Regular |
| 10:51 PM OUT | Out | Regular |

**1/26/2010**

| 10:00 AM 101 | Barista | Regular |
| 1:31 PM MEAL | Meal | Regular |
| 2:01 PM 101 | Barista | Regular |
| 3:33 PM 202 | Non Coverage | Regular |
| 5:45 PM OUT | Out | Regular |

**1/27/2010**

| 2:15 PM 101 | Barista | Regular |
| 6:09 PM MEAL | Meal | Regular |
| 6:39 PM 101 | Barista | Regular |
| 9:02 PM 202 | Non Coverage | Regular |
| 10:40 PM OUT | Out | Regular |

**1/28/2010**

| 2:00 PM 101 | Barista | Regular |
| 6:33 PM MEAL | Meal | Regular |
| 7:03 PM 101 | Barista | Regular |
| 10:41 PM OUT | Out | Regular |

**1/29/2010**

| 3:00 PM 101 | Barista | Regular |
| 7:45 PM MEAL | Meal | Regular |
| 8:15 PM 101 | Barista | Regular |
| 11:18 PM OUT | Out | Regular |

**1/31/2010**

| 9:00 AM 101 | Barista | Regular |
| 4:15 PM MEAL | Meal | Regular |
| 4:45 PM 101 | Barista | Regular |
| 5:34 PM OUT | Out | Regular |

**2/2/2010**

| 9:15 AM 101 | Barista | Regular |
| 1:14 PM MEAL | Meal | Regular |
| 1:44 PM 101 | Barista | Regular |
| 2:49 PM 202 | Non Coverage | Regular |
| 4:45 PM OUT | Out | Regular |

**2/4/2010**

STAR_TROESTER_000143

RUTT DECL EX G, PAGE 175

| | | |
|---|---|---|
| 2:31 PM 101 | Barista | Regular |
| 6:48 PM MEAL | Meal | Regular |
| 7:18 PM 101 | Barista | Regular |
| 10:42 PM OUT | Out | Regular |

**2/5/2010**

| | | |
|---|---|---|
| 3:00 PM 101 | Barista | Regular |
| 7:00 PM MEAL | Meal | Regular |
| 7:30 PM 101 | Barista | Regular |
| 11:17 PM OUT | Out | Regular |

**2/6/2010**

| | | |
|---|---|---|
| 9:30 AM 202 | Non Coverage | Regular |
| 11:15 AM MEAL | Meal | Regular |
| 11:15 AM 101 | Barista | Regular |
| 11:45 AM 202 | Non Coverage | Regular |
| 12:00 PM 101 | Barista | Regular |
| 4:22 PM OUT | Out | Regular |

**2/7/2010**

| | | |
|---|---|---|
| 3:12 PM 101 | Barista | Regular |
| 6:23 PM MEAL | Meal | Regular |
| 6:53 PM 101 | Barista | Regular |
| 10:28 PM OUT | Out | Regular |

**2/8/2010**

| | | |
|---|---|---|
| 9:44 AM 101 | Barista | Regular |
| 3:34 PM MEAL | Meal | Regular |
| 4:04 PM 202 | Non Coverage | Regular |
| 6:00 PM OUT | Out | Regular |

**2/10/2010**

| | | |
|---|---|---|
| 12:45 PM 101 | Barista | Regular |
| 4:01 PM 202 | Non Coverage | Regular |
| 5:31 PM OUT | Out | Regular |

**2/11/2010**

| | | |
|---|---|---|
| 2:45 PM 202 | Non Coverage | Regular |
| 3:18 PM 101 | Barista | Regular |
| 6:15 PM MEAL | Meal | Regular |
| 6:45 PM 101 | Barista | Regular |
| 10:48 PM OUT | Out | Regular |

**2/12/2010**

| | | |
|---|---|---|
| 3:00 PM 101 | Barista | Regular |
| 7:30 PM MEAL | Meal | Regular |
| 8:00 PM 101 | Barista | Regular |
| 11:31 PM OUT | Out | Regular |

STAR_TROESTER_000144

RUTT DECL EX G, PAGE 176

2/14/2010

| | | | |
|---|---|---|---|
| 2:15 PM 101 | Barista | Regular |
| 6:16 PM MEAL | Meal | Regular |
| 6:46 PM 101 | Barista | Regular |
| 10:30 PM OUT | Out | Regular |

2/15/2010

| | | | |
|---|---|---|---|
| 1:15 PM 101 | Barista | Regular |
| 5:06 PM MEAL | Meal | Regular |
| 5:37 PM 202 | Non Coverage | Regular |
| 9:16 PM OUT | Out | Regular |

2/16/2010

| | | | |
|---|---|---|---|
| 4:42 PM 101 | Barista | Regular |
| 7:04 PM MEAL | Meal | Regular |
| 7:34 PM 101 | Barista | Regular |
| 11:01 PM OUT | Out | Regular |

2/17/2010

| | | | |
|---|---|---|---|
| 2:30 PM 101 | Barista | Regular |
| 6:29 PM MEAL | Meal | Regular |
| 6:59 PM 101 | Barista | Regular |
| 10:36 PM OUT | Out | Regular |

2/18/2010

| | | | |
|---|---|---|---|
| 3:00 PM 101 | Barista | Regular |
| 7:45 PM MEAL | Meal | Regular |
| 8:16 PM 101 | Barista | Regular |
| 11:15 PM OUT | Out | Regular |

2/19/2010

| | | | |
|---|---|---|---|
| 3:15 PM 101 | Barista | Regular |
| 7:54 PM MEAL | Meal | Regular |
| 8:24 PM 101 | Barista | Regular |
| 11:20 PM OUT | Out | Regular |

2/20/2010

| | | | |
|---|---|---|---|
| 10:01 AM 101 | Barista | Regular |
| 3:00 PM OUT | Out | Regular |

2/21/2010

| | | | |
|---|---|---|---|
| 11:27 AM 101 | Barista | Regular |
| 4:26 PM OUT | Out | Regular |
| 5:00 PM 101 | Barista | Regular |
| 5:31 PM OUT | Out | Regular |

2/22/2010

STAR_TROESTER_000145

RUTT DECL EX G, PAGE 177

| | | |
|---|---|---|
| 2:59 PM 202 | Non Coverage | Regular |
| 4:59 PM 101 | Barista | Regular |
| 6:04 PM MEAL | Meal | Regular |
| 6:34 PM 101 | Barista | Regular |
| 9:15 PM OUT | Out | Regular |

**2/23/2010**

| | | |
|---|---|---|
| 3:00 PM 101 | Barista | Regular |
| 7:15 PM MEAL | Meal | Regular |
| 7:45 PM 101 | Barista | Regular |
| 10:41 PM OUT | Out | Regular |

**2/25/2010**

| | | |
|---|---|---|
| 2:15 PM 202 | Non Coverage | Regular |
| 4:59 PM 101 | Barista | Regular |
| 7:00 PM MEAL | Meal | Regular |
| 7:30 PM 101 | Barista | Regular |
| 11:25 PM OUT | Out | Regular |

**2/26/2010**

| | | |
|---|---|---|
| 3:15 PM 101 | Barista | Regular |
| 7:44 PM MEAL | Meal | Regular |
| 8:14 PM 101 | Barista | Regular |
| 11:18 PM OUT | Out | Regular |

**2/27/2010**

| | | |
|---|---|---|
| 11:14 AM 101 | Barista | Regular |
| 3:02 PM MEAL | Meal | Regular |
| 3:32 PM 101 | Barista | Regular |
| 7:34 PM OUT | Out | Regular |

**3/1/2010**

| | | |
|---|---|---|
| 1:59 PM 202 | Non Coverage | Regular |
| 6:01 PM 101 | Barista | Regular |
| 6:02 PM MEAL | Meal | Regular |
| 6:32 PM 101 | Barista | Regular |
| 9:06 PM OUT | Out | Regular |

**3/2/2010**

| | | |
|---|---|---|
| 7:58 AM 101 | Barista | Regular |
| 12:18 PM MEAL | Meal | Regular |
| 12:48 PM 101 | Barista | Regular |
| 4:33 PM OUT | Out | Regular |

**3/4/2010**

| | | |
|---|---|---|
| 2:30 PM 101 | Barista | Regular |
| 7:19 PM MEAL | Meal | Regular |
| 7:50 PM 101 | Barista | Regular |
| 11:02 PM OUT | Out | Regular |

STAR_TROESTER_000146

RUTT DECL EX G, PAGE 178

3/5/2010

| 2:47 PM 101 | Barista | Regular |
| 7:13 PM MEAL | Meal | Regular |
| 7:43 PM 101 | Barista | Regular |
| 11:26 PM OUT | Out | Regular |

3/7/2010

| 1:15 PM 101 | Barista | Regular |
| 5:56 PM MEAL | Meal | Regular |
| 6:29 PM 101 | Barista | Regular |
| 10:37 PM OUT | Out | Regular |

3/8/2010

| 11:00 AM 101 | Barista | Regular |
| 2:20 PM MEAL | Meal | Regular |
| 2:50 PM 101 | Barista | Regular |
| 3:49 PM 202 | Non Coverage | Regular |
| 7:48 PM OUT | Out | Regular |

3/9/2010

| 9:57 AM 101 | Barista | Regular |
| 1:46 PM MEAL | Meal | Regular |
| 2:16 PM 101 | Barista | Regular |
| 5:04 PM OUT | Out | Regular |

3/12/2010

| 3:25 PM 101 | Barista | Regular |
| 7:47 PM MEAL | Meal | Regular |
| 8:17 PM 101 | Barista | Regular |
| 11:38 PM OUT | Out | Regular |

3/13/2010

| 10:29 AM 101 | Barista | Regular |
| 1:35 PM MEAL | Meal | Regular |
| 2:05 PM 101 | Barista | Regular |
| 7:02 PM OUT | Out | Regular |

3/14/2010

| 2:27 PM 101 | Barista | Regular |
| 6:35 PM MEAL | Meal | Regular |
| 7:05 PM 101 | Barista | Regular |
| 11:02 PM OUT | Out | Regular |

3/15/2010

| 3:56 PM 202 | Non Coverage | Regular |
| 6:51 PM MEAL | Meal | Regular |
| 7:21 PM 101 | Barista | Regular |

STAR_TROESTER_000147

RUTT DECL EX G, PAGE 179

|  | 10:06 PM OUT | Out | Regular |

**3/16/2010**

|  | 1:59 PM 101 | Barista | Regular |
|  | 5:24 PM MEAL | Meal | Regular |
|  | 5:54 PM 101 | Barista | Regular |
|  | 10:00 PM OUT | Out | Regular |

**3/17/2010**

|  | 2:29 PM 101 | Barista | Regular |
|  | 7:17 PM MEAL | Meal | Regular |
|  | 7:47 PM 101 | Barista | Regular |
|  | 11:03 PM OUT | Out | Regular |

**3/19/2010**

|  | 3:10 PM 101 | Barista | Regular |
|  | 8:07 PM MEAL | Meal | Regular |
|  | 8:37 PM 101 | Barista | Regular |
|  | 11:20 PM OUT | Out | Regular |

**3/20/2010**

|  | 2:15 PM 101 | Barista | Regular |
|  | 6:31 PM MEAL | Meal | Regular |
|  | 7:01 PM 101 | Barista | Regular |
|  | 10:50 PM OUT | Out | Regular |

**3/22/2010**

|  | 1:16 PM 101 | Barista | Regular |
|  | 4:31 PM 202 | Non Coverage | Regular |
|  | 4:59 PM MEAL | Meal | Regular |
|  | 5:29 PM 202 | Non Coverage | Regular |
|  | 8:44 PM OUT | Out | Regular |

**3/25/2010**

|  | 2:29 PM 101 | Barista | Regular |
|  | 6:30 PM MEAL | Meal | Regular |
|  | 7:00 PM 101 | Barista | Regular |
|  | 11:02 PM OUT | Out | Regular |

**3/26/2010**

|  | 4:12 PM 101 | Barista | Regular |
|  | 6:57 PM MEAL | Meal | Regular |
|  | 7:25 PM 101 | Barista | Regular |
|  | 11:35 PM OUT | Out | Regular |

**3/28/2010**

|  | 2:13 PM 101 | Barista | Regular |
|  | 6:30 PM MEAL | Meal | Regular |

STAR_TROESTER_000148

RUTT DECL EX G, PAGE 180

|  | 7:00 PM 101 | Barista | Regular |
|  | 10:51 PM OUT | Out | Regular |

**3/30/2010**

|  | 2:15 PM 101 | Barista | Regular |
|  | 5:29 PM MEAL | Meal | Regular |
|  | 6:00 PM 101 | Barista | Regular |
|  | 10:39 PM OUT | Out | Regular |

**4/1/2010**

|  | 2:45 PM 101 | Barista | Regular |
|  | 7:08 PM MEAL | Meal | Regular |
|  | 7:40 PM 101 | Barista | Regular |
|  | 10:50 PM OUT | Out | Regular |

**4/2/2010**

|  | 3:14 PM 304 | Training | Regular |
|  | 6:00 PM 101 | Barista | Regular |
|  | 7:54 PM MEAL | Meal | Regular |
|  | 8:24 PM 101 | Barista | Regular |
|  | 11:17 PM OUT | Out | Regular |

**4/3/2010**

|  | 2:15 PM 101 | Barista | Regular |
|  | 6:02 PM MEAL | Meal | Regular |
|  | 6:32 PM 101 | Barista | Regular |
|  | 10:55 PM OUT | Out | Regular |

**4/4/2010**

|  | 2:13 PM 101 | Barista | Regular |
|  | 6:23 PM MEAL | Meal | Regular |
|  | 6:53 PM 101 | Barista | Regular |
|  | 11:01 PM OUT | Out | Regular |

**4/5/2010**

|  | 5:26 PM 304 | Training | Regular |
|  | 6:25 PM 202 | Non Coverage | Regular |
|  | 10:23 PM OUT | Out | Regular |

**4/7/2010**

|  | 3:30 PM 101 | Barista | Regular |
|  | 6:32 PM OUT | Out | Regular |

**4/8/2010**

|  | 3:15 PM 101 | Barista | Regular |
|  | 6:11 PM MEAL | Meal | Regular |
|  | 6:41 PM 101 | Barista | Regular |
|  | 11:01 PM OUT | Out | Regular |

**4/9/2010**

| | | |
|---|---|---|
| 2:45 PM 101 | Barista | Regular |
| 7:30 PM MEAL | Meal | Regular |
| 8:00 PM 101 | Barista | Regular |
| 11:13 PM OUT | Out | Regular |

**4/10/2010**

| | | |
|---|---|---|
| 9:03 AM 101 | Barista | Regular |
| 11:49 AM MEAL | Meal | Regular |
| 12:19 PM 101 | Barista | Regular |
| 5:31 PM OUT | Out | Regular |

**4/11/2010**

| | | |
|---|---|---|
| 9:59 AM 101 | Barista | Regular |
| 1:09 PM MEAL | Meal | Regular |
| 1:39 PM 101 | Barista | Regular |
| 5:07 PM OUT | Out | Regular |

**4/12/2010**

| | | |
|---|---|---|
| 5:29 PM 101 | Barista | Regular |
| 7:08 PM MEAL | Meal | Regular |
| 7:38 PM 101 | Barista | Regular |
| 10:55 PM OUT | Out | Regular |

**4/14/2010**

| | | |
|---|---|---|
| 4:29 PM 101 | Barista | Regular |
| 7:03 PM MEAL | Meal | Regular |
| 7:33 PM 101 | Barista | Regular |
| 10:51 PM OUT | Out | Regular |

**4/15/2010**

| | | |
|---|---|---|
| 3:00 PM 101 | Barista | Regular |
| 7:00 PM MEAL | Meal | Regular |
| 7:30 PM 101 | Barista | Regular |
| 11:13 PM OUT | Out | Regular |

**4/16/2010**

| | | |
|---|---|---|
| 3:28 PM 101 | Barista | Regular |
| 7:26 PM MEAL | Meal | Regular |
| 7:56 PM 101 | Barista | Regular |
| 11:24 PM OUT | Out | Regular |

**4/17/2010**

| | | |
|---|---|---|
| 2:45 PM 101 | Barista | Regular |
| 6:44 PM MEAL | Meal | Regular |
| 7:14 PM 101 | Barista | Regular |
| 10:33 PM OUT | Out | Regular |

STAR_TROESTER_000150

RUTT DECL EX G, PAGE 182

4/18/2010

| | | | |
|---|---|---|---|
| 2:14 PM | 101 | Barista | Regular |
| 6:29 PM | MEAL | Meal | Regular |
| 6:59 PM | 101 | Barista | Regular |
| 10:40 PM | OUT | Out | Regular |

4/21/2010

| | | | |
|---|---|---|---|
| 3:43 PM | 101 | Barista | Regular |
| 7:30 PM | MEAL | Meal | Regular |
| 8:00 PM | 101 | Barista | Regular |
| 11:08 PM | OUT | Out | Regular |

4/22/2010

| | | | |
|---|---|---|---|
| 3:00 PM | 101 | Barista | Regular |
| 7:19 PM | MEAL | Meal | Regular |
| 7:49 PM | 101 | Barista | Regular |
| 10:59 PM | OUT | Out | Regular |

4/23/2010

| | | | |
|---|---|---|---|
| 2:59 PM | 101 | Barista | Regular |
| 7:30 PM | MEAL | Meal | Regular |
| 8:00 PM | 101 | Barista | Regular |
| 11:08 PM | OUT | Out | Regular |

4/24/2010

| | | | |
|---|---|---|---|
| 2:15 PM | 101 | Barista | Regular |
| 6:02 PM | MEAL | Meal | Regular |
| 6:32 PM | 101 | Barista | Regular |
| 10:33 PM | OUT | Out | Regular |

4/25/2010

| | | | |
|---|---|---|---|
| 3:10 PM | 101 | Barista | Regular |
| 6:51 PM | MEAL | Meal | Regular |
| 7:21 PM | 101 | Barista | Regular |
| 11:10 PM | OUT | Out | Regular |

4/26/2010

| | | | |
|---|---|---|---|
| 4:13 PM | 101 | Barista | Regular |
| 7:29 PM | MEAL | Meal | Regular |
| 7:59 PM | 101 | Barista | Regular |
| 10:53 PM | OUT | Out | Regular |

4/28/2010

| | | | |
|---|---|---|---|
| 11:00 AM | 101 | Barista | Regular |
| 11:24 AM | 304 | Training | Regular |
| 12:04 PM | 101 | Barista | Regular |
| 3:20 PM | OUT | Out | Regular |

| 4/29/2010 | | | |
|---|---|---|---|
| | 2:57 PM 101 | Barista | Regular |
| | 6:56 PM MEAL | Meal | Regular |
| | 7:27 PM 101 | Barista | Regular |
| | 11:02 PM OUT | Out | Regular |

| 4/30/2010 | | | |
|---|---|---|---|
| | 3:59 PM 101 | Barista | Regular |
| | 7:47 PM MEAL | Meal | Regular |
| | 8:17 PM 101 | Barista | Regular |
| | 11:17 PM OUT | Out | Regular |

| 5/1/2010 | | | |
|---|---|---|---|
| | 1:45 PM 101 | Barista | Regular |
| | 6:30 PM MEAL | Meal | Regular |
| | 7:00 PM 101 | Barista | Regular |
| | 10:48 PM OUT | Out | Regular |

| 5/2/2010 | | | |
|---|---|---|---|
| | 3:00 PM 101 | Barista | Regular |
| | 6:29 PM MEAL | Meal | Regular |
| | 7:00 PM 101 | Barista | Regular |
| | 10:42 PM OUT | Out | Regular |

| 5/5/2010 | | | |
|---|---|---|---|
| | 2:30 PM 101 | Barista | Regular |
| | 6:54 PM MEAL | Meal | Regular |
| | 7:24 PM 101 | Barista | Regular |
| | 10:45 PM OUT | Out | Regular |

| 5/6/2010 | | | |
|---|---|---|---|
| | 3:30 PM 101 | Barista | Regular |
| | 7:34 PM MEAL | Meal | Regular |
| | 8:04 PM 101 | Barista | Regular |
| | 11:11 PM OUT | Out | Regular |

| 5/7/2010 | | | |
|---|---|---|---|
| | 3:29 PM 101 | Barista | Regular |
| | 7:30 PM MEAL | Meal | Regular |
| | 8:00 PM 101 | Barista | Regular |
| | 11:19 PM OUT | Out | Regular |

| 5/8/2010 | | | |
|---|---|---|---|
| | 2:10 PM 101 | Barista | Regular |
| | 6:59 PM MEAL | Meal | Regular |
| | 7:29 PM 101 | Barista | Regular |
| | 10:39 PM OUT | Out | Regular |

STAR_TROESTER_000152

RUTT DECL EX G, PAGE 184

5/9/2010

| | | |
|---|---|---|
| 2:13 PM 101 | Barista | Regular |
| 6:34 PM MEAL | Meal | Regular |
| 7:04 PM 101 | Barista | Regular |
| 10:45 PM OUT | Out | Regular |

5/10/2010

| | | |
|---|---|---|
| 4:57 PM 101 | Barista | Regular |
| 6:36 PM MEAL | Meal | Regular |
| 7:06 PM 101 | Barista | Regular |
| 10:41 PM OUT | Out | Regular |

5/11/2010

| | | |
|---|---|---|
| 3:00 PM 101 | Barista | Regular |
| 6:46 PM MEAL | Meal | Regular |
| 7:16 PM 101 | Barista | Regular |
| 9:50 PM OUT | Out | Regular |

5/13/2010

| | | |
|---|---|---|
| 4:42 PM 101 | Barista | Regular |
| 7:13 PM MEAL | Meal | Regular |
| 7:43 PM 101 | Barista | Regular |
| 10:47 PM OUT | Out | Regular |

5/14/2010

| | | |
|---|---|---|
| 4:57 PM 101 | Barista | Regular |
| 7:48 PM MEAL | Meal | Regular |
| 8:18 PM 101 | Barista | Regular |
| 11:20 PM OUT | Out | Regular |

5/15/2010

| | | |
|---|---|---|
| 2:15 PM 101 | Barista | Regular |
| 5:56 PM MEAL | Meal | Regular |
| 6:26 PM 101 | Barista | Regular |
| 10:35 PM OUT | Out | Regular |

5/16/2010

| | | |
|---|---|---|
| 2:15 PM 101 | Barista | Regular |
| 6:02 PM MEAL | Meal | Regular |
| 6:32 PM 101 | Barista | Regular |
| 10:43 PM OUT | Out | Regular |

5/17/2010

| | | |
|---|---|---|
| 2:27 PM 101 | Barista | Regular |
| 7:01 PM MEAL | Meal | Regular |
| 7:31 PM 101 | Barista | Regular |
| 10:47 PM OUT | Out | Regular |

STAR_TROESTER_000153

RUTT DECL EX G, PAGE 185

5/20/2010

|  | 3:38 PM 101 | Barista | Regular |
|--|-------------|---------|---------|
|  | 6:15 PM MEAL | Meal | Regular |
|  | 6:45 PM 101 | Barista | Regular |
|  | 10:50 PM OUT | Out | Regular |

5/21/2010

|  | 3:15 PM 101 | Barista | Regular |
|--|-------------|---------|---------|
|  | 6:59 PM MEAL | Meal | Regular |
|  | 7:29 PM 101 | Barista | Regular |
|  | 11:20 PM OUT | Out | Regular |

5/22/2010

|  | 2:47 PM 101 | Barista | Regular |
|--|-------------|---------|---------|
|  | 6:10 PM MEAL | Meal | Regular |
|  | 6:40 PM 101 | Barista | Regular |
|  | 10:52 PM OUT | Out | Regular |

5/23/2010

|  | 2:29 PM 101 | Barista | Regular |
|--|-------------|---------|---------|
|  | 6:00 PM MEAL | Meal | Regular |
|  | 6:30 PM 101 | Barista | Regular |
|  | 10:36 PM OUT | Out | Regular |

5/24/2010

|  | 2:30 PM 101 | Barista | Regular |
|--|-------------|---------|---------|
|  | 7:08 PM MEAL | Meal | Regular |
|  | 7:38 PM 101 | Barista | Regular |
|  | 10:50 PM OUT | Out | Regular |

5/27/2010

|  | 3:15 PM 101 | Barista | Regular |
|--|-------------|---------|---------|
|  | 7:01 PM MEAL | Meal | Regular |
|  | 7:31 PM 101 | Barista | Regular |
|  | 10:56 PM OUT | Out | Regular |

5/28/2010

|  | 5:59 PM 101 | Barista | Regular |
|--|-------------|---------|---------|
|  | 6:57 PM MEAL | Meal | Regular |
|  | 7:29 PM 101 | Barista | Regular |
|  | 11:48 PM OUT | Out | Regular |

5/29/2010

|  | 2:15 PM 101 | Barista | Regular |
|--|-------------|---------|---------|
|  | 6:03 PM MEAL | Meal | Regular |
|  | 6:33 PM 101 | Barista | Regular |
|  | 10:51 PM OUT | Out | Regular |

STAR_TROESTER_000154

RUTT DECL EX G, PAGE 186

5/30/2010

| 2:14 PM | 101 | Barista | Regular |
| 6:09 PM | MEAL | Meal | Regular |
| 6:39 PM | 101 | Barista | Regular |
| 10:37 PM | OUT | Out | Regular |

5/31/2010

| 4:45 PM | 101 | Barista | Regular |
| 7:30 PM | MEAL | Meal | Regular |
| 8:00 PM | 101 | Barista | Regular |
| 10:35 PM | OUT | Out | Regular |

6/3/2010

| 9:57 AM | 202 | Non Coverage | Regular |
| 12:03 PM | OUT | Out | Regular |
| 5:50 PM | 101 | Barista | Regular |
| 10:50 PM | OUT | Out | Regular |

6/4/2010

| 2:15 PM | 101 | Barista | Regular |
| 3:30 PM | 202 | Non Coverage | Regular |
| 4:09 PM | MEAL | Meal | Regular |
| 4:39 PM | 101 | Barista | Regular |
| 11:01 PM | OUT | Out | Regular |

6/5/2010

| 2:15 PM | 101 | Barista | Regular |
| 7:02 PM | MEAL | Meal | Regular |
| 7:32 PM | 101 | Barista | Regular |
| 10:45 PM | OUT | Out | Regular |

6/6/2010

| 2:30 PM | 101 | Barista | Regular |
| 7:00 PM | MEAL | Meal | Regular |
| 7:30 PM | 101 | Barista | Regular |
| 10:46 PM | OUT | Out | Regular |

6/7/2010

| 3:15 PM | 101 | Barista | Regular |
| 6:33 PM | MEAL | Meal | Regular |
| 7:03 PM | 101 | Barista | Regular |
| 11:26 PM | OUT | Out | Regular |

6/8/2010

| 2:15 PM | 101 | Barista | Regular |
| 6:16 PM | MEAL | Meal | Regular |
| 6:46 PM | 101 | Barista | Regular |

STAR_TROESTER_000155

RUTT DECL EX G, PAGE 187

|  | 10:50 PM OUT | Out | Regular |

**6/10/2010**

|  | 3:00 PM 101 | Barista | Regular |
|  | 7:05 PM MEAL | Meal | Regular |
|  | 7:35 PM 101 | Barista | Regular |
|  | 10:46 PM OUT | Out | Regular |

**6/11/2010**

|  | 3:45 PM 101 | Barista | Regular |
|  | 6:59 PM MEAL | Meal | Regular |
|  | 7:29 PM 101 | Barista | Regular |
|  | 11:22 PM OUT | Out | Regular |

**6/12/2010**

|  | 3:28 PM 101 | Barista | Regular |
|  | 6:44 PM MEAL | Meal | Regular |
|  | 7:14 PM 101 | Barista | Regular |
|  | 10:46 PM OUT | Out | Regular |

**6/14/2010**

|  | 2:30 PM 101 | Barista | Regular |
|  | 6:36 PM MEAL | Meal | Regular |
|  | 7:06 PM 101 | Barista | Regular |
|  | 10:42 PM OUT | Out | Regular |

**6/17/2010**

|  | 3:14 PM 101 | Barista | Regular |
|  | 6:38 PM MEAL | Meal | Regular |
|  | 7:09 PM 101 | Barista | Regular |
|  | 10:31 PM OUT | Out | Regular |

**6/18/2010**

|  | 3:43 PM 101 | Barista | Regular |
|  | 6:34 PM MEAL | Meal | Regular |
|  | 7:04 PM 101 | Barista | Regular |
|  | 11:04 PM OUT | Out | Regular |

**6/19/2010**

|  | 2:10 PM 101 | Barista | Regular |
|  | 6:14 PM MEAL | Meal | Regular |
|  | 6:44 PM 101 | Barista | Regular |
|  | 10:43 PM OUT | Out | Regular |

**6/20/2010**

|  | 2:44 PM 101 | Barista | Regular |
|  | 6:40 PM MEAL | Meal | Regular |
|  | 7:10 PM 101 | Barista | Regular |

|  | 10:43 PM OUT | Out | Regular |
|---|---|---|---|

**6/21/2010**

|  | 3:00 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:57 PM MEAL | Meal | Regular |
|  | 7:27 PM 101 | Barista | Regular |
|  | 10:56 PM OUT | Out | Regular |

**6/22/2010**

|  | 4:10 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:59 PM MEAL | Meal | Regular |
|  | 7:29 PM 101 | Barista | Regular |
|  | 10:47 PM OUT | Out | Regular |

**6/24/2010**

|  | 3:13 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:59 PM MEAL | Meal | Regular |
|  | 7:29 PM 101 | Barista | Regular |
|  | 11:15 PM OUT | Out | Regular |

**6/26/2010**

|  | 2:11 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:25 PM MEAL | Meal | Regular |
|  | 6:55 PM 101 | Barista | Regular |
|  | 10:26 PM OUT | Out | Regular |

**6/27/2010**

|  | 2:05 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:30 PM MEAL | Meal | Regular |
|  | 7:00 PM 101 | Barista | Regular |
|  | 11:01 PM OUT | Out | Regular |

**6/28/2010**

|  | 2:14 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:30 PM MEAL | Meal | Regular |
|  | 7:00 PM 101 | Barista | Regular |
|  | 11:00 PM OUT | Out | Regular |

**6/29/2010**

|  | 2:15 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:00 PM MEAL | Meal | Regular |
|  | 7:30 PM 101 | Barista | Regular |
|  | 11:12 PM OUT | Out | Regular |

**7/2/2010**

|  | 4:13 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:01 PM MEAL | Meal | Regular |
|  | 7:31 PM 101 | Barista | Regular |

STAR_TROESTER_000157

RUTT DECL EX G, PAGE 189

|  | 11:06 PM OUT | Out | Regular |
|---|---|---|---|
| 7/3/2010 |  |  |  |
|  | 1:15 PM 101 | Barista | Regular |
|  | 5:46 PM MEAL | Meal | Regular |
|  | 6:16 PM 101 | Barista | Regular |
|  | 9:50 PM OUT | Out | Regular |
| 7/4/2010 |  |  |  |
|  | 2:42 PM 101 | Barista | Regular |
|  | 6:27 PM MEAL | Meal | Regular |
|  | 6:57 PM 101 | Barista | Regular |
|  | 10:43 PM OUT | Out | Regular |
| 7/5/2010 |  |  |  |
|  | 3:10 PM 101 | Barista | Regular |
|  | 7:00 PM MEAL | Meal | Regular |
|  | 7:30 PM 101 | Barista | Regular |
|  | 10:43 PM OUT | Out | Regular |
| 7/6/2010 |  |  |  |
|  | 2:15 PM 101 | Barista | Regular |
|  | 6:56 PM MEAL | Meal | Regular |
|  | 7:26 PM 101 | Barista | Regular |
|  | 10:55 PM OUT | Out | Regular |
| 7/9/2010 |  |  |  |
|  | 3:59 PM 101 | Barista | Regular |
|  | 7:48 PM MEAL | Meal | Regular |
|  | 8:18 PM 101 | Barista | Regular |
|  | 11:30 PM OUT | Out | Regular |
| 7/10/2010 |  |  |  |
|  | 2:58 PM 101 | Barista | Regular |
|  | 7:12 PM MEAL | Meal | Regular |
|  | 7:42 PM 101 | Barista | Regular |
|  | 10:39 PM OUT | Out | Regular |
| 7/11/2010 |  |  |  |
|  | 2:11 PM 101 | Barista | Regular |
|  | 7:00 PM MEAL | Meal | Regular |
|  | 7:30 PM 101 | Barista | Regular |
|  | 10:49 PM OUT | Out | Regular |
| 7/12/2010 |  |  |  |
|  | 3:29 PM 101 | Barista | Regular |
|  | 7:01 PM MEAL | Meal | Regular |
|  | 7:31 PM 101 | Barista | Regular |

STAR_TROESTER_000158

RUTT DECL EX G, PAGE 190

|  | 10:45 PM OUT | Out | Regular |
|---|---|---|---|

**7/13/2010**

|  | 2:29 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:33 PM MEAL | Meal | Regular |
|  | 7:03 PM 101 | Barista | Regular |
|  | 10:52 PM OUT | Out | Regular |

**7/14/2010**

|  | 10:00 AM 304 | Training | Regular |
|---|---|---|---|
|  | 12:00 PM OUT | Out | Regular |

**7/15/2010**

|  | 4:14 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:01 PM MEAL | Meal | Regular |
|  | 7:31 PM 101 | Barista | Regular |
|  | 10:55 PM OUT | Out | Regular |

**7/16/2010**

|  | 3:27 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:00 PM MEAL | Meal | Regular |
|  | 7:30 PM 101 | Barista | Regular |
|  | 11:20 PM OUT | Out | Regular |

**7/18/2010**

|  | 2:13 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:49 PM MEAL | Meal | Regular |
|  | 7:19 PM 101 | Barista | Regular |
|  | 10:51 PM OUT | Out | Regular |

**7/19/2010**

|  | 2:15 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:30 PM MEAL | Meal | Regular |
|  | 7:00 PM 101 | Barista | Regular |
|  | 10:47 PM OUT | Out | Regular |

**7/20/2010**

|  | 3:30 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:28 PM MEAL | Meal | Regular |
|  | 7:00 PM 101 | Barista | Regular |
|  | 10:50 PM OUT | Out | Regular |

**7/22/2010**

|  | 4:00 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:59 PM MEAL | Meal | Regular |
|  | 7:29 PM 101 | Barista | Regular |
|  | 10:51 PM OUT | Out | Regular |

STAR_TROESTER_000159

RUTT DECL EX G, PAGE 191

7/24/2010
|  |  |  |  |
|---|---|---|---|
| 2:15 PM | 101 | Barista | Regular |
| 6:46 PM | MEAL | Meal | Regular |
| 7:16 PM | 101 | Barista | Regular |
| 10:50 PM | OUT | Out | Regular |

7/25/2010
|  |  |  |  |
|---|---|---|---|
| 2:12 PM | 101 | Barista | Regular |
| 7:00 PM | MEAL | Meal | Regular |
| 7:30 PM | 101 | Barista | Regular |
| 11:04 PM | OUT | Out | Regular |

7/26/2010
|  |  |  |  |
|---|---|---|---|
| 3:30 PM | 101 | Barista | Regular |
| 6:30 PM | MEAL | Meal | Regular |
| 7:00 PM | 101 | Barista | Regular |
| 11:06 PM | OUT | Out | Regular |

7/27/2010
|  |  |  |  |
|---|---|---|---|
| 2:15 PM | 101 | Barista | Regular |
| 7:02 PM | MEAL | Meal | Regular |
| 7:32 PM | 101 | Barista | Regular |
| 10:51 PM | OUT | Out | Regular |

7/29/2010
|  |  |  |  |
|---|---|---|---|
| 3:45 PM | 101 | Barista | Regular |
| 7:05 PM | MEAL | Meal | Regular |
| 7:35 PM | 101 | Barista | Regular |
| 11:13 PM | OUT | Out | Regular |

7/31/2010
|  |  |  |  |
|---|---|---|---|
| 6:00 AM | 101 | Barista | Regular |
| 7:56 AM | MEAL | Meal | Regular |
| 8:26 AM | 101 | Barista | Regular |
| 12:31 PM | OUT | Out | Regular |

8/1/2010
|  |  |  |  |
|---|---|---|---|
| 6:30 AM | 304 | Training | Regular |
| 7:02 AM | 101 | Barista | Regular |
| 8:05 AM | MEAL | Meal | Regular |
| 8:35 AM | 101 | Barista | Regular |
| 2:51 PM | OUT | Out | Regular |

8/2/2010
|  |  |  |  |
|---|---|---|---|
| 3:40 PM | 101 | Barista | Regular |
| 7:00 PM | MEAL | Meal | Regular |
| 7:30 PM | 101 | Barista | Regular |
| 11:03 PM | OUT | Out | Regular |

STAR_TROESTER_000160

RUTT DECL EX G, PAGE 192

8/5/2010

| | | | |
|---|---|---|---|
| 3:20 PM | 101 | Barista | Regular |
| 9:30 PM | MEAL | Meal | Regular |
| 10:00 PM | 101 | Barista | Regular |
| 11:14 PM | OUT | Out | Regular |

8/6/2010

| | | | |
|---|---|---|---|
| 3:30 PM | 101 | Barista | Regular |
| 8:10 PM | MEAL | Meal | Regular |
| 8:40 PM | 101 | Barista | Regular |
| 11:25 PM | OUT | Out | Regular |

8/7/2010

| | | | |
|---|---|---|---|
| 3:00 PM | 101 | Barista | Regular |
| 7:11 PM | MEAL | Meal | Regular |
| 7:41 PM | 101 | Barista | Regular |
| 10:55 PM | OUT | Out | Regular |

8/8/2010

| | | | |
|---|---|---|---|
| 7:00 AM | 101 | Barista | Regular |
| 9:50 AM | MEAL | Meal | Regular |
| 10:20 AM | 101 | Barista | Regular |
| 3:05 PM | OUT | Out | Regular |

8/9/2010

| | | | |
|---|---|---|---|
| 2:31 PM | 202 | Non Coverage | Regular |
| 3:40 PM | OUT | Out | Regular |

8/10/2010

| | | | |
|---|---|---|---|
| 2:15 PM | 101 | Barista | Regular |
| 6:49 PM | MEAL | Meal | Regular |
| 7:19 PM | 101 | Barista | Regular |
| 11:12 PM | OUT | Out | Regular |

8/12/2010

| | | | |
|---|---|---|---|
| 3:00 PM | 101 | Barista | Regular |
| 7:01 PM | MEAL | Meal | Regular |
| 7:31 PM | 101 | Barista | Regular |
| 10:41 PM | OUT | Out | Regular |

8/13/2010

| | | | |
|---|---|---|---|
| 2:45 PM | 101 | Barista | Regular |
| 7:00 PM | MEAL | Meal | Regular |
| 7:30 PM | 101 | Barista | Regular |
| 11:26 PM | OUT | Out | Regular |

8/14/2010

| | | | |
|---|---|---|---|
| 2:15 PM | 101 | Barista | Regular |
| 6:36 PM | MEAL | Meal | Regular |
| 7:06 PM | 101 | Barista | Regular |
| 10:45 PM | OUT | Out | Regular |

8/15/2010

| | | | |
|---|---|---|---|
| 12:35 PM | 101 | Barista | Regular |
| 3:26 PM | MEAL | Meal | Regular |
| 3:56 PM | 101 | Barista | Regular |
| 7:30 PM | MEAL | Meal | Regular |
| 8:00 PM | 101 | Barista | Regular |
| 10:45 PM | OUT | Out | Regular |

8/16/2010

| | | | |
|---|---|---|---|
| 2:30 PM | 202 | Non Coverage | Regular |
| 3:53 PM | 101 | Barista | Regular |
| 6:01 PM | MEAL | Meal | Regular |
| 6:31 PM | 101 | Barista | Regular |
| 10:40 PM | OUT | Out | Regular |

8/19/2010

| | | | |
|---|---|---|---|
| 3:15 PM | 101 | Barista | Regular |
| 6:52 PM | MEAL | Meal | Regular |
| 7:22 PM | 101 | Barista | Regular |
| 10:47 PM | OUT | Out | Regular |

8/20/2010

| | | | |
|---|---|---|---|
| 11:45 AM | 101 | Barista | Regular |
| 3:46 PM | OUT | Out | Regular |

8/21/2010

| | | | |
|---|---|---|---|
| 2:15 PM | 101 | Barista | Regular |
| 6:44 PM | MEAL | Meal | Regular |
| 7:15 PM | 101 | Barista | Regular |
| 10:55 PM | OUT | Out | Regular |

8/22/2010

| | | | |
|---|---|---|---|
| 2:30 PM | 101 | Barista | Regular |
| 6:30 PM | MEAL | Meal | Regular |
| 7:00 PM | 101 | Barista | Regular |
| 10:52 PM | OUT | Out | Regular |

8/23/2010

| | | | |
|---|---|---|---|
| 3:00 PM | 202 | Non Coverage | Regular |
| 3:39 PM | 101 | Barista | Regular |
| 7:00 PM | MEAL | Meal | Regular |
| 7:30 PM | 101 | Barista | Regular |
| 10:47 PM | OUT | Out | Regular |

STAR_TROESTER_000162

RUTT DECL EX G, PAGE 194

8/24/2010

| | | | |
|---|---|---|---|
| 9:15 AM | 101 | Barista | Regular |
| 12:50 PM | MEAL | Meal | Regular |
| 1:20 PM | 101 | Barista | Regular |
| 5:31 PM | OUT | Out | Regular |

8/25/2010

| | | | |
|---|---|---|---|
| 7:00 AM | 101 | Barista | Regular |
| 9:43 AM | MEAL | Meal | Regular |
| 10:13 AM | 101 | Barista | Regular |
| 1:06 PM | OUT | Out | Regular |

8/26/2010

| | | | |
|---|---|---|---|
| 5:15 AM | 101 | Barista | Regular |
| 9:18 AM | OUT | Out | Regular |

8/27/2010

| | | | |
|---|---|---|---|
| 3:15 PM | 101 | Barista | Regular |
| 6:54 PM | MEAL | Meal | Regular |
| 7:24 PM | 101 | Barista | Regular |
| 11:19 PM | OUT | Out | Regular |

8/29/2010

| | | | |
|---|---|---|---|
| 6:56 AM | 101 | Barista | Regular |
| 9:08 AM | MEAL | Meal | Regular |
| 9:38 AM | 101 | Barista | Regular |
| 3:34 PM | OUT | Out | Regular |

8/31/2010

| | | | |
|---|---|---|---|
| 10:45 AM | 101 | Barista | Regular |
| 2:31 PM | 202 | Non Coverage | Regular |
| 3:20 PM | OUT | Out | Regular |

9/2/2010

| | | | |
|---|---|---|---|
| 9:30 AM | 101 | Barista | Regular |
| 1:26 PM | MEAL | Meal | Regular |
| 1:58 PM | 101 | Barista | Regular |
| 5:16 PM | OUT | Out | Regular |

9/3/2010

| | | | |
|---|---|---|---|
| 7:30 AM | 101 | Barista | Regular |
| 10:14 AM | MEAL | Meal | Regular |
| 10:44 AM | 101 | Barista | Regular |
| 2:36 PM | OUT | Out | Regular |

9/4/2010

| | | |
|---|---|---|
| 2:15 PM 101 | Barista | Regular |
| 6:29 PM MEAL | Meal | Regular |
| 6:59 PM 101 | Barista | Regular |
| 10:32 PM OUT | Out | Regular |

**9/5/2010**

| | | |
|---|---|---|
| 7:00 AM 101 | Barista | Regular |
| 9:18 AM MEAL | Meal | Regular |
| 9:48 AM 101 | Barista | Regular |
| 1:16 PM OUT | Out | Regular |

**9/6/2010**

| | | |
|---|---|---|
| 8:45 AM 101 | Barista | Regular |
| 10:04 AM MEAL | Meal | Regular |
| 10:34 AM 101 | Barista | Regular |
| 3:55 PM OUT | Out | Regular |

**9/7/2010**

| | | |
|---|---|---|
| 3:13 PM 101 | Barista | Regular |
| 6:38 PM MEAL | Meal | Regular |
| 7:08 PM 101 | Barista | Regular |
| 7:10 PM 202 | Non Coverage | Regular |
| 7:52 PM 101 | Barista | Regular |
| 10:55 PM OUT | Out | Regular |

**9/10/2010**

| | | |
|---|---|---|
| 12:00 PM 101 | Barista | Regular |
| 4:21 PM OUT | Out | Regular |

**9/11/2010**

| | | |
|---|---|---|
| 6:00 PM 101 | Barista | Regular |
| 10:44 PM OUT | Out | Regular |

**9/12/2010**

| | | |
|---|---|---|
| 4:14 PM 101 | Barista | Regular |
| 6:45 PM MEAL | Meal | Regular |
| 7:15 PM 101 | Barista | Regular |
| 10:43 PM OUT | Out | Regular |

**9/13/2010**

| | | |
|---|---|---|
| 10:15 AM 101 | Barista | Regular |
| 12:27 PM MEAL | Meal | Regular |
| 12:57 PM 101 | Barista | Regular |
| 4:38 PM OUT | Out | Regular |

**9/14/2010**

| | | |
|---|---|---|
| 3:00 PM 304 | Training | Regular |
| 4:15 PM 202 | Non Coverage | Regular |

STAR_TROESTER_000164

RUTT DECL EX G, PAGE 196

|  | 4:40 PM 101 | Barista | Regular |
|  | 7:30 PM MEAL | Meal | Regular |
|  | 8:00 PM 101 | Barista | Regular |
|  | 10:46 PM OUT | Out | Regular |

9/16/2010

|  | 10:30 AM 101 | Barista | Regular |
|  | 12:51 PM MEAL | Meal | Regular |
|  | 1:21 PM 101 | Barista | Regular |
|  | 5:03 PM OUT | Out | Regular |

9/17/2010

|  | 3:45 PM 101 | Barista | Regular |
|  | 7:23 PM MEAL | Meal | Regular |
|  | 7:53 PM 101 | Barista | Regular |
|  | 11:07 PM OUT | Out | Regular |

9/19/2010

|  | 12:45 PM 101 | Barista | Regular |
|  | 1:53 PM MEAL | Meal | Regular |
|  | 2:23 PM 101 | Barista | Regular |
|  | 9:15 PM OUT | Out | Regular |

9/20/2010

|  | 10:45 AM 101 | Barista | Regular |
|  | 2:55 PM OUT | Out | Regular |

9/21/2010

|  | 4:15 PM 101 | Barista | Regular |
|  | 7:04 PM MEAL | Meal | Regular |
|  | 7:34 PM 101 | Barista | Regular |
|  | 10:44 PM OUT | Out | Regular |

9/22/2010

|  | 2:30 PM 101 | Barista | Regular |
|  | 6:36 PM MEAL | Meal | Regular |
|  | 7:06 PM 101 | Barista | Regular |
|  | 10:38 PM OUT | Out | Regular |

9/24/2010

|  | 4:43 PM 101 | Barista | Regular |
|  | 7:08 PM MEAL | Meal | Regular |
|  | 7:38 PM 101 | Barista | Regular |
|  | 11:09 PM OUT | Out | Regular |

9/25/2010

|  | 9:53 AM 101 | Barista | Regular |
|  | 2:50 PM MEAL | Meal | Regular |

STAR_TROESTER_000165

|  |  |  |  |
|---|---|---|---|
|  | 3:20 PM 101 | Barista | Regular |
|  | 6:16 PM OUT | Out | Regular |

**9/26/2010**

|  |  |  |  |
|---|---|---|---|
|  | 6:15 AM 101 | Barista | Regular |
|  | 7:54 AM MEAL | Meal | Regular |
|  | 8:25 AM 101 | Barista | Regular |
|  | 2:46 PM OUT | Out | Regular |

**9/27/2010**

|  |  |  |  |
|---|---|---|---|
|  | 10:59 AM 304 | Training | Regular |
|  | 12:22 PM OUT | Out | Regular |
|  | 3:44 PM 101 | Barista | Regular |
|  | 7:14 PM MEAL | Meal | Regular |
|  | 7:45 PM 101 | Barista | Regular |
|  | 10:52 PM OUT | Out | Regular |

**9/28/2010**

|  |  |  |  |
|---|---|---|---|
|  | 4:00 PM 304 | Training | Regular |
|  | 6:00 PM OUT | Out | Regular |

**9/30/2010**

|  |  |  |  |
|---|---|---|---|
|  | 4:11 PM 101 | Barista | Regular |
|  | 6:59 PM MEAL | Meal | Regular |
|  | 7:30 PM 101 | Barista | Regular |
|  | 10:44 PM OUT | Out | Regular |

**10/1/2010**

|  |  |  |  |
|---|---|---|---|
|  | 3:44 PM 101 | Barista | Regular |
|  | 6:57 PM MEAL | Meal | Regular |
|  | 7:27 PM 101 | Barista | Regular |
|  | 11:08 PM OUT | Out | Regular |

**10/2/2010**

|  |  |  |  |
|---|---|---|---|
|  | 12:29 PM 101 | Barista | Regular |
|  | 2:40 PM MEAL | Meal | Regular |
|  | 3:10 PM 101 | Barista | Regular |
|  | 9:00 PM OUT | Out | Regular |

**10/3/2010**

|  |  |  |  |
|---|---|---|---|
|  | 4:42 PM 101 | Barista | Regular |
|  | 6:56 PM MEAL | Meal | Regular |
|  | 7:26 PM 101 | Barista | Regular |
|  | 10:54 PM OUT | Out | Regular |

**10/4/2010**

|  |  |  |  |
|---|---|---|---|
|  | 2:44 PM 101 | Barista | Regular |
|  | 7:02 PM MEAL | Meal | Regular |

|          |              |         |         |
|----------|--------------|---------|---------|
|          | 7:32 PM 101  | Barista | Regular |
|          | 10:54 PM OUT | Out     | Regular |

| 10/7/2010 |              |         |         |
|-----------|--------------|---------|---------|
|           | 2:13 PM 101  | Barista | Regular |
|           | 6:02 PM MEAL | Meal    | Regular |
|           | 6:32 PM 101  | Barista | Regular |
|           | 10:49 PM OUT | Out     | Regular |

| 10/8/2010 |              |         |         |
|-----------|--------------|---------|---------|
|           | 3:43 PM 101  | Barista | Regular |
|           | 6:58 PM MEAL | Meal    | Regular |
|           | 7:28 PM 101  | Barista | Regular |
|           | 11:20 PM OUT | Out     | Regular |

| 10/9/2010 |              |         |         |
|-----------|--------------|---------|---------|
|           | 1:30 PM 101  | Barista | Regular |
|           | 6:28 PM OUT  | Out     | Regular |

| 10/10/2010 |              |         |         |
|------------|--------------|---------|---------|
|            | 12:27 PM 101 | Barista | Regular |
|            | 2:58 PM MEAL | Meal    | Regular |
|            | 3:28 PM 101  | Barista | Regular |
|            | 8:58 PM OUT  | Out     | Regular |

| 10/11/2010 |              |         |         |
|------------|--------------|---------|---------|
|            | 8:45 AM 101  | Barista | Regular |
|            | 11:42 AM MEAL| Meal    | Regular |
|            | 12:12 PM 101 | Barista | Regular |
|            | 3:46 PM OUT  | Out     | Regular |

| 10/12/2010 |              |         |         |
|------------|--------------|---------|---------|
|            | 3:15 PM 101  | Barista | Regular |
|            | 6:53 PM MEAL | Meal    | Regular |
|            | 7:24 PM 101  | Barista | Regular |
|            | 10:49 PM OUT | Out     | Regular |

| 10/13/2010 |              |         |         |
|------------|--------------|---------|---------|
|            | 2:59 PM 101  | Barista | Regular |
|            | 6:40 PM MEAL | Meal    | Regular |
|            | 7:10 PM 101  | Barista | Regular |
|            | 10:43 PM OUT | Out     | Regular |

| 10/14/2010 |              |         |         |
|------------|--------------|---------|---------|
|            | 4:28 PM 101  | Barista | Regular |
|            | 7:59 PM MEAL | Meal    | Regular |
|            | 8:29 PM 101  | Barista | Regular |
|            | 11:01 PM OUT | Out     | Regular |

10/15/2010

| | | |
|---|---|---|
| 4:40 PM 101 | Barista | Regular |
| 7:57 PM MEAL | Meal | Regular |
| 8:27 PM 101 | Barista | Regular |
| 11:25 PM OUT | Out | Regular |

10/17/2010

| | | |
|---|---|---|
| 6:11 PM 101 | Barista | Regular |
| 10:42 PM OUT | Out | Regular |

10/18/2010

| | | |
|---|---|---|
| 2:45 PM 101 | Barista | Regular |
| 6:34 PM MEAL | Meal | Regular |
| 7:04 PM 101 | Barista | Regular |
| 10:39 PM OUT | Out | Regular |

10/19/2010

| | | |
|---|---|---|
| 3:14 PM 101 | Barista | Regular |
| 6:57 PM MEAL | Meal | Regular |
| 7:27 PM 101 | Barista | Regular |
| 11:04 PM OUT | Out | Regular |

10/20/2010

| | | |
|---|---|---|
| 2:15 PM 101 | Barista | Regular |
| 5:52 PM MEAL | Meal | Regular |
| 6:26 PM 101 | Barista | Regular |
| 10:48 PM OUT | Out | Regular |

10/21/2010

| | | |
|---|---|---|
| 4:53 PM 202 | Non Coverage | Regular |
| 6:57 PM OUT | Out | Regular |

10/23/2010

| | | |
|---|---|---|
| 3:00 PM 101 | Barista | Regular |
| 6:51 PM MEAL | Meal | Regular |
| 7:21 PM 101 | Barista | Regular |
| 10:44 PM OUT | Out | Regular |

10/24/2010

| | | |
|---|---|---|
| 3:25 PM 101 | Barista | Regular |
| 7:03 PM MEAL | Meal | Regular |
| 7:33 PM 101 | Barista | Regular |
| 10:42 PM OUT | Out | Regular |

10/26/2010

| | | |
|---|---|---|
| 2:59 PM 101 | Barista | Regular |

STAR_TROESTER_000168

RUTT DECL EX G, PAGE 200

| | | | |
|---|---|---|---|
| | 7:17 PM MEAL | Meal | Regular |
| | 7:47 PM 101 | Barista | Regular |
| | 10:51 PM OUT | Out | Regular |
| 10/27/2010 | | | |
| | 4:08 PM 101 | Barista | Regular |
| | 6:50 PM MEAL | Meal | Regular |
| | 7:20 PM 101 | Barista | Regular |
| | 10:39 PM OUT | Out | Regular |
| 10/28/2010 | | | |
| | 4:07 PM 101 | Barista | Regular |
| | 7:35 PM MEAL | Meal | Regular |
| | 8:05 PM 101 | Barista | Regular |
| | 10:55 PM OUT | Out | Regular |
| 10/30/2010 | | | |
| | 3:18 PM 101 | Barista | Regular |
| | 6:03 PM MEAL | Meal | Regular |
| | 6:33 PM 101 | Barista | Regular |
| | 10:42 PM OUT | Out | Regular |
| 10/31/2010 | | | |
| | 2:55 PM 101 | Barista | Regular |
| | 6:24 PM MEAL | Meal | Regular |
| | 6:54 PM 101 | Barista | Regular |
| | 10:51 PM OUT | Out | Regular |
| 11/1/2010 | | | |
| | 2:15 PM 101 | Barista | Regular |
| | 6:56 PM MEAL | Meal | Regular |
| | 7:26 PM 101 | Barista | Regular |
| | 10:55 PM OUT | Out | Regular |
| 11/2/2010 | | | |
| | 2:15 PM 101 | Barista | Regular |
| | 6:30 PM MEAL | Meal | Regular |
| | 7:00 PM 101 | Barista | Regular |
| | 10:46 PM OUT | Out | Regular |
| 11/4/2010 | | | |
| | 4:50 PM 101 | Barista | Regular |
| | 7:30 PM MEAL | Meal | Regular |
| | 8:00 PM 101 | Barista | Regular |
| | 10:45 PM OUT | Out | Regular |
| 11/5/2010 | | | |
| | 3:10 PM 101 | Barista | Regular |

STAR_TROESTER_000169

RUTT DECL EX G, PAGE 201

|  |  |  |  |
|---|---|---|---|
| 7:19 PM MEAL | Meal | Regular |
| 7:49 PM 101 | Barista | Regular |
| 11:26 PM OUT | Out | Regular |

11/7/2010

|  |  |  |
|---|---|---|
| 10:10 AM 101 | Barista | Regular |
| 2:25 PM MEAL | Meal | Regular |
| 2:55 PM 101 | Barista | Regular |
| 5:11 PM OUT | Out | Regular |

11/8/2010

|  |  |  |
|---|---|---|
| 9:55 AM 101 | Barista | Regular |
| 12:31 PM MEAL | Meal | Regular |
| 1:01 PM 101 | Barista | Regular |
| 4:45 PM OUT | Out | Regular |

11/9/2010

|  |  |  |
|---|---|---|
| 2:10 PM 101 | Barista | Regular |
| 2:38 PM 304 | Training | Regular |
| 3:04 PM 101 | Barista | Regular |
| 6:33 PM MEAL | Meal | Regular |
| 7:03 PM 101 | Barista | Regular |
| 10:41 PM OUT | Out | Regular |

11/11/2010

|  |  |  |
|---|---|---|
| 3:44 PM 101 | Barista | Regular |
| 6:57 PM MEAL | Meal | Regular |
| 7:27 PM 101 | Barista | Regular |
| 10:45 PM OUT | Out | Regular |

11/12/2010

|  |  |  |
|---|---|---|
| 5:00 PM 304 | Training | Regular |
| 8:25 PM OUT | Out | Regular |

11/13/2010

|  |  |  |
|---|---|---|
| 4:15 PM 101 | Barista | Regular |
| 6:15 PM MEAL | Meal | Regular |
| 6:45 PM 101 | Barista | Regular |
| 10:43 PM OUT | Out | Regular |

11/14/2010

|  |  |  |
|---|---|---|
| 4:13 PM 101 | Barista | Regular |
| 7:07 PM MEAL | Meal | Regular |
| 7:37 PM 101 | Barista | Regular |
| 10:43 PM OUT | Out | Regular |

11/15/2010

|  |  |  |
|---|---|---|
| 2:15 PM 101 | Barista | Regular |

|  | 6:30 PM MEAL | Meal | Regular |
|  | 7:00 PM 101 | Barista | Regular |
|  | 10:51 PM OUT | Out | Regular |

**11/16/2010**

|  | 2:45 PM 101 | Barista | Regular |
|  | 6:56 PM MEAL | Meal | Regular |
|  | 7:26 PM 101 | Barista | Regular |
|  | 11:03 PM OUT | Out | Regular |

**11/17/2010**

|  | 3:00 PM 101 | Barista | Regular |
|  | 7:00 PM MEAL | Meal | Regular |
|  | 7:30 PM 101 | Barista | Regular |
|  | 10:45 PM OUT | Out | Regular |

**11/18/2010**

|  | 5:46 PM 101 | Barista | Regular |
|  | 10:45 PM OUT | Out | Regular |

**11/20/2010**

|  | 3:30 PM 101 | Barista | Regular |
|  | 7:43 PM MEAL | Meal | Regular |
|  | 8:13 PM 101 | Barista | Regular |
|  | 10:53 PM OUT | Out | Regular |

**11/21/2010**

|  | 10:04 AM 101 | Barista | Regular |
|  | 1:02 PM MEAL | Meal | Regular |
|  | 1:32 PM 101 | Barista | Regular |
|  | 6:46 PM OUT | Out | Regular |

**11/22/2010**

|  | 3:00 PM 101 | Barista | Regular |
|  | 7:34 PM MEAL | Meal | Regular |
|  | 8:04 PM 101 | Barista | Regular |
|  | 10:52 PM OUT | Out | Regular |

**11/23/2010**

|  | 3:00 PM 101 | Barista | Regular |
|  | 7:06 PM MEAL | Meal | Regular |
|  | 7:36 PM 101 | Barista | Regular |
|  | 10:54 PM OUT | Out | Regular |

**11/25/2010**

|  | 8:30 AM 101 | Barista | Regular |
|  | 10:14 AM MEAL | Meal | Regular |
|  | 10:44 AM 101 | Barista | Regular |

STAR_TROESTER_000171

RUTT DECL EX G, PAGE 203

|  | 3:55 PM OUT | Out | Regular |
|---|---|---|---|

**11/27/2010**

|  | 11:00 AM 101 | Barista | Regular |
|---|---|---|---|
|  | 1:25 PM MEAL | Meal | Regular |
|  | 1:55 PM 101 | Barista | Regular |
|  | 5:18 PM OUT | Out | Regular |

**11/28/2010**

|  | 2:45 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 3:59 PM MEAL | Meal | Regular |
|  | 4:29 PM 101 | Barista | Regular |
|  | 10:54 PM OUT | Out | Regular |

**11/29/2010**

|  | 2:45 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:44 PM MEAL | Meal | Regular |
|  | 7:14 PM 101 | Barista | Regular |
|  | 10:47 PM OUT | Out | Regular |

**11/30/2010**

|  | 2:45 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:26 PM MEAL | Meal | Regular |
|  | 6:56 PM 101 | Barista | Regular |
|  | 10:53 PM OUT | Out | Regular |

**12/3/2010**

|  | 3:00 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:31 PM MEAL | Meal | Regular |
|  | 8:01 PM 101 | Barista | Regular |
|  | 11:45 PM OUT | Out | Regular |

**12/4/2010**

|  | 2:30 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 4:00 PM MEAL | Meal | Regular |
|  | 4:30 PM 101 | Barista | Regular |
|  | 10:40 PM OUT | Out | Regular |

**12/5/2010**

|  | 2:15 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:56 PM MEAL | Meal | Regular |
|  | 7:26 PM 101 | Barista | Regular |
|  | 10:40 PM OUT | Out | Regular |

**12/6/2010**

|  | 3:00 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:37 PM MEAL | Meal | Regular |
|  | 7:07 PM 101 | Barista | Regular |

STAR_TROESTER_000172

RUTT DECL EX G, PAGE 204

|  | 10:37 PM OUT | Out | Regular |
|---|---|---|---|

**12/7/2010**

|  | 4:01 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:22 PM MEAL | Meal | Regular |
|  | 7:52 PM 101 | Barista | Regular |
|  | 10:51 PM OUT | Out | Regular |

**12/11/2010**

|  | 2:30 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:02 PM MEAL | Meal | Regular |
|  | 7:32 PM 101 | Barista | Regular |
|  | 10:48 PM OUT | Out | Regular |

**12/12/2010**

|  | 11:15 AM 101 | Barista | Regular |
|---|---|---|---|
|  | 2:49 PM MEAL | Meal | Regular |
|  | 3:19 PM 101 | Barista | Regular |
|  | 6:12 PM OUT | Out | Regular |

**12/13/2010**

|  | 4:15 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:08 PM MEAL | Meal | Regular |
|  | 7:38 PM 101 | Barista | Regular |
|  | 10:43 PM OUT | Out | Regular |

**12/14/2010**

|  | 2:15 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 6:14 PM MEAL | Meal | Regular |
|  | 6:44 PM 101 | Barista | Regular |
|  | 10:55 PM OUT | Out | Regular |

**12/16/2010**

|  | 4:15 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:12 PM MEAL | Meal | Regular |
|  | 7:42 PM 101 | Barista | Regular |
|  | 10:44 PM OUT | Out | Regular |

**12/19/2010**

|  | 4:00 PM 101 | Barista | Regular |
|---|---|---|---|
|  | 7:33 PM MEAL | Meal | Regular |
|  | 8:03 PM 101 | Barista | Regular |
|  | 10:49 PM OUT | Out | Regular |

**12/20/2010**

|  | 10:45 AM 101 | Barista | Regular |
|---|---|---|---|
|  | 2:18 PM MEAL | Meal | Regular |
|  | 2:48 PM 101 | Barista | Regular |

|  | 4:15 PM 202 | Non Coverage | Regular |
|  | 5:20 PM OUT | Out | Regular |

**12/21/2010**

|  | 4:15 PM 101 | Barista | Regular |
|  | 7:00 PM MEAL | Meal | Regular |
|  | 7:30 PM 101 | Barista | Regular |
|  | 11:12 PM OUT | Out | Regular |

**12/24/2010**

|  | 12:30 PM 101 | Barista | Regular |
|  | 2:31 PM MEAL | Meal | Regular |
|  | 3:01 PM 101 | Barista | Regular |
|  | 7:52 PM OUT | Out | Regular |

**12/26/2010**

|  | 4:15 PM 101 | Barista | Regular |
|  | 7:01 PM MEAL | Meal | Regular |
|  | 7:31 PM 101 | Barista | Regular |
|  | 11:30 PM OUT | Out | Regular |

**12/27/2010**

|  | 4:15 PM 101 | Barista | Regular |
|  | 6:59 PM MEAL | Meal | Regular |
|  | 7:29 PM 101 | Barista | Regular |
|  | 11:01 PM OUT | Out | Regular |

**12/28/2010**

|  | 2:30 PM 101 | Barista | Regular |
|  | 6:59 PM MEAL | Meal | Regular |
|  | 7:29 PM 101 | Barista | Regular |
|  | 11:06 PM OUT | Out | Regular |

**12/31/2010**

|  | 10:15 AM 101 | Barista | Regular |
|  | 12:39 PM MEAL | Meal | Regular |
|  | 1:09 PM 101 | Barista | Regular |
|  | 4:46 PM OUT | Out | Regular |

**1/1/2011**

|  | 4:15 PM 101 | Barista | Regular |
|  | 7:05 PM MEAL | Meal | Regular |
|  | 7:35 PM 101 | Barista | Regular |
|  | 10:52 PM OUT | Out | Regular |

**1/2/2011**

|  | 4:15 PM 101 | Barista | Regular |
|  | 7:07 PM MEAL | Meal | Regular |

STAR_TROESTER_000174

RUTT DECL EX G, PAGE 206

|        |             |         |         |
|--------|-------------|---------|---------|
|        | 7:37 PM 101 | Barista | Regular |
|        | 11:12 PM OUT | Out    | Regular |

**1/3/2011**

|        |             |         |         |
|--------|-------------|---------|---------|
|        | 4:15 PM 101 | Barista | Regular |
|        | 6:37 PM MEAL | Meal   | Regular |
|        | 7:07 PM 101 | Barista | Regular |
|        | 10:49 PM OUT | Out    | Regular |

**1/4/2011**

|        |             |         |         |
|--------|-------------|---------|---------|
|        | 4:15 PM 101 | Barista | Regular |
|        | 6:56 PM MEAL | Meal   | Regular |
|        | 7:26 PM 101 | Barista | Regular |
|        | 10:53 PM OUT | Out    | Regular |

**1/5/2011**

|        |             |         |         |
|--------|-------------|---------|---------|
|        | 4:15 PM 101 | Barista | Regular |
|        | 6:02 PM MEAL | Meal   | Regular |
|        | 6:32 PM 101 | Barista | Regular |
|        | 10:27 PM OUT | Out    | Regular |

**Douglas Troester**       **Partner # 1264614**       **SSN #**       \*\*\*-\*\*-\*\*\*\*       **Store #**       **10802**

| **Punch Date** | **Time** | **Job Code** | **Job Name** | **Income Code** |
|----------------|----------|--------------|--------------|-----------------|
| 3/4/2008       |          |              |              |                 |
|                | 6:25 PM 101 | Barista    | Regular      |                 |
|                | 10:52 PM OUT | Out       | Regular      |                 |
| 3/6/2008       |          |              |              |                 |
|                | 8:45 PM 101 | Barista    | Regular      |                 |
|                | 11:00 PM OUT | Out       | Regular      |                 |

Printed:        8/7/2012 *Partner Time Punch Report*                         Page -1 of 1

**STAR_TROESTER_000175**

**RUTT DECL EX G, PAGE 207**