

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

M966124    **Starbucks #10801**
           **2555 N Hollywood Way #101**                          Site Active beginning:    March 04, 2008

           **Hollywood Way & Airport Access**
           **BURBANK**              CA        91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 12/22/2008  4:08:09AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/22/2008  6:08:01PM | PAT | Panel test | | |
| 12/22/2008  6:08:16PM | PAT | Panel test | | |
| 12/22/2008  11:31:35PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/23/2008  3:56:16AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 12/23/2008  6:07:25PM | PAT | Panel test | | |
| 12/23/2008  11:59:32PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/24/2008  3:57:30AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 12/24/2008  6:07:26PM | PAT | Panel test | | |
| 12/24/2008  8:37:07PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 12/24/2008  9:16:09PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/24/2008  9:31:58PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/24/2008  9:32:31PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/25/2008  5:59:48AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/25/2008  5:02:06PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/25/2008  5:04:23PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 12/25/2008  5:04:23PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/25/2008  6:07:23PM | PAT | Panel test | | |
| 12/26/2008  3:44:59AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/26/2008  3:59:02AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/26/2008  4:11:56AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/26/2008  4:12:34AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/26/2008  6:07:25PM | PAT | Panel test | | |
| 12/27/2008  12:29:29AM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/27/2008  3:48:07AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/27/2008  6:07:21PM | PAT | Panel test | | |
| 12/27/2008  11:02:10PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/28/2008  3:00:23AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/28/2008  3:13:53AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/28/2008  4:06:20AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/28/2008  6:07:26PM | PAT | Panel test | | |
| 12/28/2008  11:17:18PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 12/29/2008  3:20:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/29/2008  3:36:42AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/29/2008  4:05:40AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/29/2008  4:06:14AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/29/2008  6:07:25PM | PAT | Panel test | | |
| 12/29/2008  11:08:58PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/30/2008  3:57:02AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/30/2008  4:11:20AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/30/2008  4:13:48AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 12/30/2008  6:08:00PM | PAT | Panel test | | |
| 12/30/2008  6:08:17PM | PAT | Panel test | | |
| 12/30/2008  10:57:17PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/31/2008  3:50:52AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/31/2008  6:07:21PM | PAT | Panel test | | |
| 12/31/2008  11:37:11PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 1/1/2009  3:28:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/1/2009  3:43:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/1/2009  4:06:21AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/1/2009  6:07:24PM | PAT | Panel test | | |
| 1/1/2009  11:03:51PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/2/2009  3:51:13AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/2/2009  5:57:47PM | DUV | Duress w/video | | |
| 1/2/2009  5:58:00PM | AA | Accessed Alarm | | |
| 1/2/2009  5:58:03PM | CAMSEL | Camera Selected | | |
| 1/2/2009  5:59:11PM | A | Answer | | |
| 1/2/2009  5:59:44PM | ACN | Audio Connected-No Dispatch | | |

**CONFIDENTIAL**               **STAR_TROESTER_000964**

**LONG DECL EX I, PAGE 210**



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124  Starbucks #10801
         2555 N Hollywood Way #101

         Hollywood Way & Airport Access
         BURBANK                CA      91505                  Site Active beginning:    March 04, 2008

| Date | | Event | | User ID | user_name |
|------|------|-------|---|---------|-----------|
| 1/2/2009 | 5:59:46PM | VCN | Video Connected-No Disp | | |
| 1/2/2009 | 6:00:03PM | A | Answer | | |
| 1/2/2009 | 6:00:11PM | 1999 | Contact Verified | | Universal |
| 1/2/2009 | 6:00:34PM | SOK | Site Notified All OK | | Universal |
| 1/2/2009 | 6:00:40PM | FC | Full Clear | | Universal |
| 1/2/2009 | 6:07:23PM | PAT | Panel test | | |
| 1/2/2009 | 11:44:00PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 1/2/2009 | 11:44:00PM | CIR122 | Restore Alarm | | |
| 1/2/2009 | 11:44:00PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/3/2009 | 3:26:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/3/2009 | 3:44:10AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/3/2009 | 3:45:20AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/3/2009 | 3:49:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/3/2009 | 3:50:12AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/3/2009 | 3:58:31AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 1/3/2009 | 6:07:22PM | PAT | Panel test | | |
| 1/3/2009 | 10:59:12PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/4/2009 | 3:35:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/4/2009 | 3:56:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/4/2009 | 4:04:04AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/4/2009 | 6:07:21PM | PAT | Panel test | | |
| 1/4/2009 | 11:01:33PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 1/5/2009 | 2:43:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/5/2009 | 2:55:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/5/2009 | 3:41:21AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/5/2009 | 3:42:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/5/2009 | 4:07:09AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/5/2009 | 6:07:19PM | PAT | Panel test | | |
| 1/5/2009 | 11:08:01PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/6/2009 | 3:48:12AM | BAV | Burglary w/video | | |
| 1/6/2009 | 3:48:17AM | AA | Accessed Alarm | | |
| 1/6/2009 | 3:48:24AM | CAMSEL | Camera Selected | | |
| 1/6/2009 | 3:49:48AM | VCN | Video Connected-No Disp | | |
| 1/6/2009 | 3:50:40AM | A | Answer | | |
| 1/6/2009 | 3:51:42AM | ACN | Audio Connected-No Dispatch | | |
| 1/6/2009 | 3:52:15AM | CIR134 | RESTORE Entry/Exit | | |
| 1/6/2009 | 3:53:01AM | NA | Call - No Answer | | |
| 1/6/2009 | 3:53:12AM | A | Answer | | |
| 1/6/2009 | 3:53:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/6/2009 | 3:53:40AM | CIE406 | CANCEL by user | 14 | User# 14 |
| 1/6/2009 | 3:53:56AM | CLMM | List Left Msg Machine | | |
| 1/6/2009 | 3:54:10AM | FC | Full Clear | | |
| 1/6/2009 | 4:00:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/6/2009 | 4:16:03AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 1/6/2009 | 6:07:23PM | PAT | Panel test | | |
| 1/6/2009 | 10:52:16PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/7/2009 | 3:52:36AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/7/2009 | 7:07:23PM | PAT | Panel test | | |
| 1/7/2009 | 10:31:50PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 1/8/2009 | 3:53:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/8/2009 | 7:07:24PM | PAT | Panel test | | |
| 1/8/2009 | 10:42:51PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/8/2009 | 10:42:56PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/9/2009 | 4:00:38AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/9/2009 | 7:07:22PM | PAT | Panel test | | |
| 1/9/2009 | 11:42:09PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/10/2009 | 3:51:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/10/2009 | 3:51:35AM | 38 | LOG Passcard Open | 14 | User# 14 |

CONFIDENTIAL          STAR_TROESTER_000965

LONG DECL EX I, PAGE 211

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

**N966124   Starbucks #10801**
**2555 N Hollywood Way #101**                         Site Active beginning:    March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK          CA      91505**

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 1/10/2009 7:07:24PM | PAT | Panel test | | |
| 1/10/2009 10:40:48PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/11/2009 3:10:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/11/2009 3:31:01AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 1/11/2009 4:06:17AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/11/2009 7:07:20PM | PAT | Panel test | | |
| 1/11/2009 10:49:56PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/12/2009 3:33:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/12/2009 3:49:32AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 1/12/2009 4:09:03AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/12/2009 9:50:37AM | CAMSEL | Camera Selected | | |
| 1/12/2009 9:50:59AM | VVS | Video Verify-Successful | | |
| 1/12/2009 7:07:20PM | PAT | Panel test | | |
| 1/12/2009 10:36:45PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/13/2009 4:00:35AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 1/13/2009 7:07:26PM | PAT | Panel test | | |
| 1/13/2009 11:55:50PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/14/2009 3:22:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/14/2009 3:50:18AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 1/14/2009 4:08:24AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/14/2009 7:07:25PM | PAT | Panel test | | |
| 1/14/2009 11:00:50PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 1/15/2009 3:34:13AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/15/2009 3:34:16AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/15/2009 3:57:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/15/2009 4:04:57AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/15/2009 7:07:23PM | PAT | Panel test | | |
| 1/15/2009 10:58:04PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/16/2009 3:58:17AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 1/16/2009 5:07:27PM | DUV | Duress w/video | | |
| 1/16/2009 5:07:54PM | AA | Accessed Alarm | | |
| 1/16/2009 5:08:00PM | CAMSEL | Camera Selected | | |
| 1/16/2009 5:09:05PM | A | Answer | | |
| 1/16/2009 5:09:30PM | ACN | Audio Connected-No Dispatch | | |
| 1/16/2009 5:09:38PM | VCN | Video Connected-No Disp | | |
| 1/16/2009 5:10:01PM | A | Answer | | |
| 1/16/2009 5:10:11PM | INVPIN | Invalid PIN | | 1492599 |
| 1/16/2009 5:10:16PM | 1999 | Contact Verified | | Universal |
| 1/16/2009 5:10:32PM | SOK | Site Notified All OK | | Universal |
| 1/16/2009 5:10:40PM | FC | Full Clear | | Universal |
| 1/16/2009 7:07:19PM | PAT | Panel test | | |
| 1/17/2009 1:25:29AM | CIE406 | CANCEL by user | 8 | User# 8 |
| 1/17/2009 1:25:29AM | 39 | LOG Passcard Open | 8 | User# 8 |
| 1/17/2009 1:25:29AM | CIR122 | Restore Alarm | | |
| 1/17/2009 3:24:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/17/2009 3:36:02AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 1/17/2009 4:00:11AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 1/17/2009 7:07:26PM | PAT | Panel test | | |
| 1/18/2009 1:05:42AM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/18/2009 3:43:16AM | 38 | LOG Passcard Close | 14 | User# 14 |
| 1/18/2009 4:03:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/18/2009 4:11:41AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/18/2009 4:11:43AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/18/2009 7:07:25PM | PAT | Panel test | | |
| 1/18/2009 10:27:36PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 1/19/2009 1:14:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/19/2009 1:47:02AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 1/19/2009 3:26:13AM | 38 | LOG Passcard Open | 14 | User# 14 |

**CONFIDENTIAL**          **STAR_TROESTER_000966**

**LONG DECL EX I, PAGE 212**

 **DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

M966124    Starbucks #10801
           2555 N Hollywood Way #101                    Site Active beginning:    March 04, 2008

           Hollywood Way & Airport Access
           BURBANK                     CA      91505

| Date | | Event | | User ID | user_name |
|---|---|---|---|---|---|
| 1/19/2009 | 3:37:04AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/19/2009 | 4:06:59AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/19/2009 | 7:07:21PM | PAT | Panel test | | |
| 1/19/2009 | 11:12:14PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/19/2009 | 11:16:00PM | BAV | Burglary w/video | | |
| 1/19/2009 | 11:16:05PM | AA | Accessed Alarm | | |
| 1/19/2009 | 11:16:08PM | CAMSEL | Camera Selected | | |
| 1/19/2009 | 11:17:41PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 1/19/2009 | 11:17:41PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 1/19/2009 | 11:17:41PM | CIR134 | RESTORE Entry/Exit | | |
| 1/19/2009 | 11:18:00PM | CKX | Cancelled by Keypad | | |
| 1/19/2009 | 11:18:00PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/20/2009 | 3:54:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/20/2009 | 7:07:26PM | PAT | Panel test | | |
| 1/20/2009 | 10:59:48PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/21/2009 | 3:53:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/21/2009 | 4:02:39AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/21/2009 | 4:07:29AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/21/2009 | 4:07:53AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/21/2009 | 4:09:06AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/21/2009 | 7:07:27PM | PAT | Panel test | | |
| 1/21/2009 | 10:55:22PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 1/22/2009 | 3:07:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/22/2009 | 3:20:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/22/2009 | 4:03:53AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/22/2009 | 7:07:28PM | PAT | Panel test | | |
| 1/22/2009 | 10:34:59PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/23/2009 | 4:02:50AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/23/2009 | 7:07:24PM | PAT | Panel test | | |
| 1/23/2009 | 11:47:04PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/24/2009 | 3:49:00AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/24/2009 | 7:07:23PM | PAT | Panel test | | |
| 1/24/2009 | 11:03:13PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/25/2009 | 3:17:54AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/25/2009 | 3:37:20AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/25/2009 | 3:37:26AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/25/2009 | 4:06:04AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/25/2009 | 7:07:24PM | PAT | Panel test | | |
| 1/25/2009 | 10:52:49PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 1/26/2009 | 3:53:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/26/2009 | 4:07:23AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/26/2009 | 4:14:17AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/26/2009 | 7:07:23PM | PAT | Panel test | | |
| 1/26/2009 | 10:44:02PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/26/2009 | 10:46:28PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 1/26/2009 | 10:46:47PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/27/2009 | 4:21:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/27/2009 | 7:07:23PM | PAT | Panel test | | |
| 1/27/2009 | 10:46:18PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/28/2009 | 3:51:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/28/2009 | 4:04:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/28/2009 | 4:25:37AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/28/2009 | 7:07:20PM | PAT | Panel test | | |
| 1/28/2009 | 11:04:16PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/29/2009 | 3:33:40AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/29/2009 | 3:53:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/29/2009 | 4:25:58AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/29/2009 | 7:07:25PM | PAT | Panel test | | |

**CONFIDENTIAL**              **STAR_TROESTER_000967**

**LONG DECL EX I, PAGE 213**

 **DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

**N966124   Starbucks #10801**
2555 N Hollywood Way #101                    Site Active beginning:    March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**                    CA        91505

| Date | Event | | User ID | user_name |
|------|-------|-------|---------|-----------|
| 1/29/2009 10:51:32PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/30/2009 3:54:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/30/2009 4:03:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/30/2009 4:27:43AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/30/2009 7:07:23PM | PAT | Panel test | | |
| 1/30/2009 11:34:53PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/31/2009 3:45:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/31/2009 4:13:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/31/2009 4:29:03AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 1/31/2009 7:07:25PM | PAT | Panel test | | |
| 1/31/2009 10:48:50PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/31/2009 10:50:08PM | 38 | LOG Passcard Close | 6 | User# 6 |
| 1/31/2009 10:50:30PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/1/2009 3:03:01AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/1/2009 3:28:39AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/1/2009 4:29:54AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/1/2009 7:07:29PM | PAT | Panel test | | |
| 2/1/2009 8:48:41PM | DUV | Duress w/video | | |
| 2/1/2009 8:48:45PM | AA | Accessed Alarm | | |
| 2/1/2009 8:49:02PM | VNA | Video Not Available | | |
| 2/1/2009 8:50:24PM | A | Answer | | |
| 2/1/2009 8:50:44PM | ACN | Audio Connected-No Dispatch | | |
| 2/1/2009 8:51:02PM | BU | Call - Busy | | |
| 2/1/2009 8:51:21PM | A | Answer | | |
| 2/1/2009 8:51:29PM | 1999 | Contact Verified | | Universal |
| 2/1/2009 8:51:38PM | INVPIN | Invalid PIN | | 1492599 |
| 2/1/2009 8:52:03PM | SOK | Site Notified All OK | | Universal |
| 2/1/2009 8:52:55PM | SOK | Site Notified All OK | | Universal |
| 2/1/2009 8:53:00PM | FC | Full Clear | | Universal |
| 2/1/2009 10:19:36PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 2/1/2009 10:19:36PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/1/2009 10:19:36PM | CIR122 | Restore Alarm | | |
| 2/2/2009 3:46:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/2/2009 3:59:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/2/2009 4:31:04AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/2/2009 7:07:27PM | PAT | Panel test | | |
| 2/2/2009 10:32:21PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/3/2009 3:44:55AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/3/2009 4:02:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/3/2009 4:28:40AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/3/2009 5:06:10PM | DUV | Duress w/video | | |
| 2/3/2009 5:06:19PM | AA | Accessed Alarm | | |
| 2/3/2009 5:06:21PM | CAMSEL | Camera Selected | | |
| 2/3/2009 5:06:49PM | VCN | Video Connected-No Disp | | |
| 2/3/2009 5:07:46PM | A | Answer | | |
| 2/3/2009 5:07:56PM | ANA | Audio Not Available | | |
| 2/3/2009 5:08:09PM | A | Answer | | |
| 2/3/2009 5:08:30PM | 1999 | Contact Verified | | Universal |
| 2/3/2009 5:10:32PM | SOK | Site Notified All OK | | Universal |
| 2/3/2009 5:10:43PM | FC | Full Clear | | Universal |
| 2/3/2009 7:07:28PM | PAT | Panel test | | |
| 2/4/2009 2:47:07AM | CIE406 | CANCEL by user | 14 | User# 14 |
| 2/4/2009 2:47:07AM | CIR122 | Restore Alarm | | |
| 2/4/2009 2:47:07AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/4/2009 4:07:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/4/2009 4:17:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/4/2009 4:27:30AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 2/4/2009 7:07:27PM | PAT | Panel test | | |

**CONFIDENTIAL**          **STAR_TROESTER_000968**

**LONG DECL EX I, PAGE 214**



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                         Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**                    CA      91505

| Date | | Event | | User ID | user_name |
|------|---|-------|---|---------|-----------|
| 2/4/2009 | 10:52:19PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 2/5/2009 | 3:54:50AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/5/2009 | 4:10:26AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/5/2009 | 4:26:02AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/5/2009 | 2:28:07PM | DUV | Duress w/video | | |
| 2/5/2009 | 2:28:22PM | AA | Accessed Alarm | | |
| 2/5/2009 | 2:28:25PM | CAMSEL | Camera Selected | | |
| 2/5/2009 | 2:29:04PM | VCN | Video Connected-No Disp | | |
| 2/5/2009 | 2:30:11PM | A | Answer | | |
| 2/5/2009 | 2:30:13PM | ANA | Audio Not Available | | |
| 2/5/2009 | 2:30:36PM | A | Answer | | |
| 2/5/2009 | 2:30:47PM | 1999 | Contact Verified | | Universal |
| 2/5/2009 | 2:31:53PM | SOK | Site Notified All OK | | Universal |
| 2/5/2009 | 2:32:05PM | FC | Full Clear | | Universal |
| 2/5/2009 | 7:07:27PM | PAT | Panel test | | |
| 2/5/2009 | 10:48:44PM | CIE406 | CANCEL by user | 7 | User# 7 |
| 2/5/2009 | 10:48:46PM | CIR122 | Restore Alarm | . | |
| 2/5/2009 | 10:48:46PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 2/6/2009 | 4:06:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/6/2009 | 7:07:28PM | PAT | Panel test | | |
| 2/6/2009 | 7:08:17PM | DUV | Duress w/video | | |
| 2/6/2009 | 7:08:32PM | AA | Accessed Alarm | | |
| 2/6/2009 | 7:08:51PM | VNA | Video Not Available | | |
| 2/6/2009 | 7:09:36PM | A | Answer | | |
| 2/6/2009 | 7:10:18PM | ACN | Audio Connected-No Dispatch | | |
| 2/6/2009 | 7:10:41PM | A | Answer | | |
| 2/6/2009 | 7:10:51PM | 1999 | Contact Verified | | Universal |
| 2/6/2009 | 7:10:56PM | INVPIN | Invalid PIN | | 1264615. |
| 2/6/2009 | 7:11:14PM | SOK | Site Notified All OK | | Universal |
| 2/6/2009 | 7:11:26PM | FC | Full Clear | | Universal |
| 2/6/2009 | 7:11:45PM | DISP | Change Disposition | | |
| 2/6/2009 | 11:45:44PM | CIE406 | CANCEL by user | 6 | User# 6 |
| 2/6/2009 | 11:45:44PM | CIR122 | Restore Alarm | | |
| 2/6/2009 | 11:45:44PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/7/2009 | 4:06:31AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/7/2009 | 7:07:24PM | PAT | Panel test | | |
| 2/7/2009 | 10:51:03PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/8/2009 | 2:04:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/8/2009 | 2:18:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/8/2009 | 4:31:52AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/8/2009 | 7:07:24PM | PAT | Panel test | | |
| 2/8/2009 | 10:38:44PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/8/2009 | 11:31:57PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 2/8/2009 | 11:32:50PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/9/2009 | 12:11:36AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/9/2009 | 12:45:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/9/2009 | 4:07:23AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/9/2009 | 4:17:27AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/9/2009 | 4:25:46AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/9/2009 | 7:07:22PM | PAT | Panel test | | |
| 2/9/2009 | 11:17:49PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/9/2009 | 11:18:17PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 2/9/2009 | 11:18:47PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/10/2009 | 3:44:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/10/2009 | 3:44:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/10/2009 | 4:05:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/10/2009 | 4:27:15AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 2/10/2009 | 7:07:25PM | PAT | Panel test | | |

Page 36 of 107

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124    **Starbucks #10801**
           **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

           **Hollywood Way & Airport Access**
           **BURBANK**                    **CA**    **91505**

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 2/10/2009 10:41:31PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/11/2009 4:03:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/11/2009 4:17:21AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/11/2009 4:18:57AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/11/2009 4:20:04AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/11/2009 4:30:02AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 2/11/2009 7:07:28PM | PAT | Panel test | | |
| 2/11/2009 11:10:26PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/12/2009 4:04:55AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/12/2009 4:26:26AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/12/2009 4:30:38AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/12/2009 7:07:26PM | PAT | Panel test | | |
| 2/12/2009 11:24:14PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 2/13/2009 3:35:23AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/13/2009 3:57:02AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/13/2009 4:27:57AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/13/2009 7:07:40PM | PAT | Panel test | | |
| 2/13/2009 7:08:20PM | PAT | Panel test | | |
| 2/14/2009 12:07:07AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/14/2009 2:07:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/14/2009 2:12:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/14/2009 3:55:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/14/2009 4:11:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/14/2009 4:27:48AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 2/14/2009 7:07:25PM | PAT | Panel test | | |
| 2/14/2009 10:44:50PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/14/2009 10:46:28PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 2/14/2009 10:46:30PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/14/2009 10:47:03PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 2/14/2009 11:03:45PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/15/2009 3:26:00AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/15/2009 3:48:16AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/15/2009 4:29:31AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/15/2009 7:07:25PM | PAT | Panel test | | |
| 2/15/2009 10:48:31PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/16/2009 4:02:27AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/16/2009 4:17:07AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/16/2009 4:32:16AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/16/2009 7:07:24PM | PAT | Panel test | | |
| 2/16/2009 10:52:32PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/17/2009 12:52:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/17/2009 1:51:37AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/17/2009 3:45:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/17/2009 4:02:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/17/2009 4:28:11AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 2/17/2009 7:07:26PM | PAT | Panel test | | |
| 2/17/2009 10:21:28PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/18/2009 4:18:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/18/2009 4:32:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/18/2009 4:32:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/18/2009 1:50:05PM | DUV | Duress w/video | | |
| 2/18/2009 1:50:07PM | AA | Accessed Alarm | | |
| 2/18/2009 1:51:57PM | VNA | Video Not Available | | |
| 2/18/2009 1:53:41PM | A | Answer | | |
| 2/18/2009 1:53:55PM | ACN | Audio Connected-No Dispatch | | |
| 2/18/2009 1:54:26PM | A | Answer | | |
| 2/18/2009 1:54:57PM | INVPIN | Invalid PIN | | 1567 |
| 2/18/2009 1:55:01PM | INVPIN | Invalid PIN | | 1567029 |

**CONFIDENTIAL**                    **STAR_TROESTER_000970**

**LONG DECL EX I, PAGE 216**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                Site Active beginning:    March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA        91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 2/18/2009  1:55:09PM | 1999 | Contact Verified | | Universal |
| 2/18/2009  1:55:37PM | SD | Site Notified-Disregard | | Universal |
| 2/18/2009  1:55:45PM | FC | Full Clear | | Universal |
| 2/18/2009  7:07:25PM | PAT | Panel test | | |
| 2/18/2009  10:46:12PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 2/18/2009  10:46:12PM | CIR122 | Restore Alarm | | |
| 2/18/2009  10:46:14PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/19/2009  4:23:20AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/19/2009  7:07:28PM | PAT | Panel test | | |
| 2/19/2009  10:37:52PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 2/20/2009  4:16:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/20/2009  7:07:30PM | PAT | Panel test | | |
| 2/20/2009  11:21:48PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/21/2009  2:56:52AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/21/2009  3:06:07AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/21/2009  4:06:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/21/2009  4:18:57AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/21/2009  4:28:23AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/21/2009  7:07:26PM | PAT | Panel test | | |
| 2/21/2009  10:58:55PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/22/2009  3:33:57AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/22/2009  3:54:44AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/22/2009  3:55:29AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/22/2009  4:28:59AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/22/2009  7:07:27PM | PAT | Panel test | | |
| 2/22/2009  10:42:26PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/22/2009  10:42:41PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/23/2009  3:53:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/23/2009  4:06:02AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/23/2009  4:28:05AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/23/2009  3:05:36PM | DUV | Duress w/video | | |
| 2/23/2009  3:06:22PM | AA | Accessed Alarm | | |
| 2/23/2009  3:07:19PM | A | Answer | | |
| 2/23/2009  3:07:44PM | ACN | Audio Connected-No Dispatch | | |
| 2/23/2009  3:07:45PM | VNA | Video Not Available | | |
| 2/23/2009  3:08:08PM | A | Answer | | |
| 2/23/2009  3:08:16PM | INVPIN | Invalid PIN | | 108801 |
| 2/23/2009  3:08:22PM | 1999 | Contact Verified | | Universal |
| 2/23/2009  3:08:41PM | SOK | Site Notified All OK | | Universal |
| 2/23/2009  3:08:42PM | SD | Site Notified-Disregard | | Universal |
| 2/23/2009  3:08:52PM | FC | Full Clear | | Universal |
| 2/23/2009  7:07:28PM | PAT | Panel test | | |
| 2/23/2009  11:04:01PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 2/23/2009  11:04:02PM | CIR122 | Restore Alarm | | |
| 2/23/2009  11:04:02PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/24/2009  4:06:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/24/2009  4:23:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/24/2009  4:33:49AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 2/24/2009  7:07:26PM | PAT | Panel test | | |
| 2/24/2009  10:46:37PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/25/2009  4:18:24AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/25/2009  7:07:27PM | PAT | Panel test | | |
| 2/25/2009  10:49:57PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/26/2009  4:16:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/26/2009  4:30:24AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/26/2009  4:31:14AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/26/2009  7:07:26PM | PAT | Panel test | | |
| 2/26/2009  11:04:34PM | 39 | LOG Passcard Close | 6 | User# 6 |

Page 38 of 107

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              **CA      91505**

| Date | Event | | User ID | user_name |
|------|-------|------|---------|-----------|
| 2/27/2009  4:07:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/27/2009  4:23:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/27/2009  4:27:52AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 2/27/2009  7:07:27PM | PAT | Panel test | | |
| 2/27/2009  11:38:39PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/28/2009  4:00:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/28/2009  7:07:24PM | PAT | Panel test | | |
| 2/28/2009  10:45:02PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/1/2009  3:30:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/1/2009  3:51:07AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/1/2009  4:31:23AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/1/2009  7:07:24PM | PAT | Panel test | | |
| 3/1/2009  10:44:55PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/2/2009  3:43:14AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/2/2009  3:59:18AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/2/2009  4:28:02AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/2/2009  7:07:27PM | PAT | Panel test | | |
| 3/2/2009  10:52:22PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/3/2009  4:10:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/3/2009  4:25:53AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/3/2009  4:28:38AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/3/2009  7:08:04PM | PAT | Panel test | | |
| 3/3/2009  7:08:56PM | PAT | Panel test | | |
| 3/3/2009  7:09:14PM | PAT | Panel test | | |
| 3/3/2009  10:44:05PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/4/2009  4:11:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/4/2009  7:07:25PM | PAT | Panel test | | |
| 3/4/2009  10:55:48PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/5/2009  4:10:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/5/2009  4:27:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/5/2009  4:30:37AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/5/2009  7:08:16PM | PAT | Panel test | | |
| 3/5/2009  7:08:18PM | PAT | Panel test | | |
| 3/5/2009  11:01:03PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/6/2009  4:11:00AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/6/2009  4:25:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/6/2009  4:27:05AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/6/2009  7:07:26PM | PAT | Panel test | | |
| 3/6/2009  11:55:22PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/7/2009  3:00:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/7/2009  3:13:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/7/2009  4:16:25AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/7/2009  7:07:25PM | PAT | Panel test | | |
| 3/7/2009  11:03:11PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/8/2009  4:24:13AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/8/2009  8:07:20PM | PAT | Panel test | | |
| 3/8/2009  10:57:55PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 3/9/2009  3:35:01AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/9/2009  3:49:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/9/2009  4:30:10AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/9/2009  8:07:26PM | PAT | Panel test | | |
| 3/9/2009  10:46:30PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/10/2009  4:15:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/10/2009  4:27:37AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/10/2009  4:27:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/10/2009  8:07:28PM | PAT | Panel test | | |
| 3/10/2009  10:50:53PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/11/2009  4:15:10AM | 38 | LOG Passcard Open | 14 | User# 14 |

**CONFIDENTIAL**                    `STAR_TROESTER_000972`

**LONG DECL EX I, PAGE 218**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124    **Starbucks #10801**
           **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

           **Hollywood Way & Airport Access**
           **BURBANK**                CA        91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 3/11/2009  8:07:24PM | PAT | Panel test | | |
| 3/11/2009  11:30:21PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/11/2009  11:30:47PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 3/11/2009  11:31:23PM | 39 | LOG Passcard Open | 8 | User# 8 |
| 3/12/2009  4:17:26AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/12/2009  8:07:23PM | PAT | Panel test | | |
| 3/12/2009  10:49:27PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/13/2009  3:50:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/13/2009  4:05:42AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 3/13/2009  4:24:25AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/13/2009  5:15:19PM | DUV | Duress w/video | | |
| 3/13/2009  5:16:09PM | AA | Accessed Alarm | | |
| 3/13/2009  5:17:35PM | A | Answer | | |
| 3/13/2009  5:17:41PM | ACN | Audio Connected-No Dispatch | | |
| 3/13/2009  5:18:05PM | A | Answer | | |
| 3/13/2009  5:18:16PM | INVPIN | Invalid PIN | | 1492599 |
| 3/13/2009  5:18:19PM | 1999 | Contact Verified | | Universal |
| 3/13/2009  5:18:39PM | SD | Site Notified-Disregard | | Universal |
| 3/13/2009  5:18:43PM | VNA | Video Not Available | | Universal |
| 3/13/2009  5:18:48PM | FC | Full Clear | | Universal |
| 3/13/2009  8:07:25PM | PAT | Panel test | | |
| 3/14/2009  12:03:56AM | CIE406 | CANCEL by user | 8 | User# 8 |
| 3/14/2009  12:03:57AM | CIR122 | Restore Alarm | | |
| 3/14/2009  12:03:57AM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/14/2009  3:42:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/14/2009  4:01:20AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/14/2009  4:03:02AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/14/2009  4:03:02AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/14/2009  4:27:23AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/14/2009  8:07:27PM | PAT | Panel test | | |
| 3/14/2009  10:58:11PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/14/2009  10:58:27PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/15/2009  3:49:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/15/2009  4:06:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/15/2009  4:26:07AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/15/2009  8:07:25PM | PAT | Panel test | | |
| 3/15/2009  10:49:38PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/16/2009  4:06:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/16/2009  4:19:01AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/16/2009  4:34:27AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/16/2009  8:07:40PM | PAT | Panel test | | |
| 3/16/2009  8:08:19PM | PAT | Panel test | | |
| 3/16/2009  10:36:32PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/17/2009  3:54:27AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/17/2009  4:16:38AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/17/2009  4:18:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/17/2009  4:18:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/17/2009  4:35:37AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/17/2009  8:07:23PM | PAT | Panel test | | |
| 3/17/2009  10:47:58PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/18/2009  4:12:00AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/18/2009  4:29:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/18/2009  4:32:04AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/18/2009  8:07:25PM | PAT | Panel test | | |
| 3/18/2009  10:47:44PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/19/2009  4:11:53AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/19/2009  4:26:21AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/19/2009  4:34:44AM | 38 | LOG Passcard Open | 4 | User# 4 |

CONFIDENTIAL        STAR_TROESTER_000973

LONG DECL EX I, PAGE 219



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                     Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**            CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 3/19/2009  8:07:27PM | S | Status Report | | |
| 3/19/2009  10:57:25PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/19/2009  10:57:47PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 3/19/2009  10:58:34PM | 39 | LOG Passcard Open | 6 | User# 6 |
| 3/20/2009  4:03:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/20/2009  4:18:36AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 3/20/2009  4:30:55AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/20/2009  8:07:24PM | S | Status Report | | |
| 3/20/2009  11:46:00PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/21/2009  3:19:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/21/2009  3:37:53AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/21/2009  3:55:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/21/2009  4:03:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/21/2009  4:25:39AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/21/2009  8:07:30PM | S | Status Report | | |
| 3/21/2009  10:52:08PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/22/2009  3:29:55AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/22/2009  3:47:26AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/22/2009  4:26:18AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/22/2009  8:07:26PM | S | Status Report | | |
| 3/22/2009  10:43:03PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/23/2009  3:41:00AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/23/2009  3:57:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/23/2009  3:58:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/23/2009  4:29:50AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/23/2009  8:07:25PM | PAT | Panel test | | |
| 3/23/2009  10:36:45PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/24/2009  4:19:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/24/2009  8:07:28PM | PAT | Panel test | | |
| 3/24/2009  10:38:39PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/25/2009  4:19:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/25/2009  4:29:36AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/25/2009  4:30:15AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/25/2009  8:07:25PM | PAT | Panel test | | |
| 3/25/2009  10:53:28PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/26/2009  12:39:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/26/2009  1:22:19AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/26/2009  1:24:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/26/2009  1:24:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/26/2009  4:11:25AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/26/2009  4:24:17AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/26/2009  4:26:31AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/26/2009  8:07:28PM | PAT | Panel test | | |
| 3/26/2009  10:48:28PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/27/2009  3:57:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/27/2009  4:12:08AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/27/2009  4:29:10AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/27/2009  8:07:24PM | PAT | Panel test | | |
| 3/27/2009  11:18:39PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/27/2009  11:19:12PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 3/27/2009  11:19:32PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/28/2009  2:56:12AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/28/2009  3:13:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/28/2009  3:51:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/28/2009  4:05:01AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/28/2009  4:30:12AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/28/2009  8:07:27PM | PAT | Panel test | | |
| 3/28/2009  10:37:25PM | 39 | LOG Passcard Close | 8 | User# 8 |

CONFIDENTIAL                    STAR_TROESTER_000974

LONG DECL EX I, PAGE 220

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**

          **Hollywood Way & Airport Access**                    Site Active beginning:   March 04, 2008
          **BURBANK**                **CA**      **91505**

| Date | | Event | | User ID | user_name |
|------|---|-------|---|---------|-----------|
| 3/28/2009 | 10:41:14PM | BAV | Burglary w/video | | |
| 3/28/2009 | 10:41:17PM | AA | Accessed Alarm | | |
| 3/28/2009 | 10:41:51PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 3/28/2009 | 10:41:51PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 3/28/2009 | 10:41:51PM | CIR134 | RESTORE Entry/Exit | | |
| 3/28/2009 | 10:41:51PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/28/2009 | 10:42:11PM | CKX | Cancelled by Keypad | | |
| 3/29/2009 | 3:28:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/29/2009 | 3:42:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/29/2009 | 4:26:36AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/29/2009 | 8:07:26PM | PAT | Panel test | | |
| 3/29/2009 | 10:54:54PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/30/2009 | 3:42:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/30/2009 | 3:51:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/30/2009 | 4:27:21AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/30/2009 | 8:07:25PM | PAT | Panel test | | |
| 3/30/2009 | 10:58:29PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/31/2009 | 4:07:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/31/2009 | 4:18:59AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/31/2009 | 4:28:18AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/31/2009 | 8:07:23PM | PAT | Panel test | | |
| 3/31/2009 | 10:48:05PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/31/2009 | 10:48:51PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 3/31/2009 | 10:49:16PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/1/2009 | 4:14:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/1/2009 | 4:27:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/1/2009 | 4:28:36AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/1/2009 | 2:46:17PM | DUV | Duress w/video | | |
| 4/1/2009 | 2:46:37PM | AA | Accessed Alarm | | |
| 4/1/2009 | 2:46:40PM | CAMSEL | Camera Selected | | |
| 4/1/2009 | 2:47:48PM | A | Answer | | |
| 4/1/2009 | 2:48:30PM | OPC | Oper Comment | | |
| 4/1/2009 | 2:48:54PM | A | Answer | | |
| 4/1/2009 | 2:49:14PM | 1999 | Contact Verified | | Universal |
| 4/1/2009 | 2:49:55PM | SD | Site Notified-Disregard | | Universal |
| 4/1/2009 | 2:49:58PM | ACN | Audio Connected-No Dispatch | | Universal |
| 4/1/2009 | 2:50:00PM | VCN | Video Connected-No Disp | | Universal |
| 4/1/2009 | 2:50:07PM | FC | Full Clear | | Universal |
| 4/1/2009 | 8:07:20PM | PAT | Panel test | | |
| 4/1/2009 | 10:06:07PM | DUV | Duress w/video | | |
| 4/1/2009 | 10:06:43PM | AA | Accessed Alarm | | |
| 4/1/2009 | 10:06:45PM | CAMSEL | Camera Selected | | |
| 4/1/2009 | 10:07:30PM | VCN | Video Connected-No Disp | | |
| 4/1/2009 | 10:08:18PM | NA | Call - No Answer | | |
| 4/1/2009 | 10:09:12PM | ACN | Audio Connected-No Dispatch | | |
| 4/1/2009 | 10:09:42PM | A | Answer | | |
| 4/1/2009 | 10:10:00PM | 1999 | Contact Verified | | Universal |
| 4/1/2009 | 10:10:30PM | SOK | Site Notified All OK | | Universal |
| 4/1/2009 | 10:10:43PM | FC | Full Clear | | Universal |
| 4/1/2009 | 10:47:23PM | CIE406 | CANCEL by user | 6 | User# 6 |
| 4/1/2009 | 10:47:53PM | CIR122 | Restore Alarm | | |
| 4/1/2009 | 10:47:53PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/2/2009 | 3:52:23AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/2/2009 | 4:09:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/2/2009 | 4:21:16AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/2/2009 | 4:21:16AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/2/2009 | 4:34:07AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/2/2009 | 8:07:25PM | PAT | Panel test | | |

Page 42 of 107

**CONFIDENTIAL**                    **STAR_TROESTER_000975**

**LONG DECL EX I, PAGE 221**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                 Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**                CA        91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 4/2/2009  11:00:15PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/2/2009  11:00:15PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 4/2/2009  11:03:20PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 4/3/2009  4:09:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/3/2009  4:19:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/3/2009  4:26:24AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/3/2009  8:07:24PM | PAT | Panel test | | |
| 4/3/2009  11:55:40PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/4/2009  3:45:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/4/2009  4:10:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/4/2009  4:30:05AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/4/2009  8:07:21PM | PAT | Panel test | | |
| 4/4/2009  10:51:23PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/5/2009  3:31:20AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/5/2009  3:45:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/5/2009  4:28:12AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/5/2009  8:07:26PM | PAT | Panel test | | |
| 4/5/2009  10:48:13PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/6/2009  3:57:26AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/6/2009  4:16:11AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/6/2009  4:27:44AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/6/2009  8:07:48PM | PAT | Panel test | | |
| 4/6/2009  8:08:20PM | PAT | Panel test | | |
| 4/6/2009  10:46:02PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/7/2009  1:22:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/7/2009  3:23:44AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/7/2009  3:45:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/7/2009  4:02:36AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/7/2009  4:29:59AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/7/2009  8:07:29PM | PAT | Panel test | | |
| 4/7/2009  10:47:38PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/7/2009  10:47:39PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 4/7/2009  11:46:36PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 4/7/2009  11:49:13PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/8/2009  4:06:56AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/8/2009  4:22:07AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/8/2009  4:29:30AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/8/2009  8:07:45PM | PAT | Panel test | | |
| 4/8/2009  8:08:16PM | PAT | Panel test | | |
| 4/8/2009  10:46:29PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/9/2009  4:02:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/9/2009  4:15:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/9/2009  4:26:48AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/9/2009  8:07:23PM | PAT | Panel test | | |
| 4/9/2009  11:05:59PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/10/2009  4:06:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/10/2009  4:19:29AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/10/2009  4:30:32AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/10/2009  8:07:21PM | PAT | Panel test | | |
| 4/10/2009  11:50:30PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/11/2009  3:32:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/11/2009  4:03:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/11/2009  4:29:48AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/11/2009  8:07:22PM | PAT | Panel test | | |
| 4/11/2009  10:47:28PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/12/2009  3:21:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/12/2009  3:37:24AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/12/2009  4:30:40AM | 38 | LOG Passcard Open | 4 | User# 4 |

Page 43 of 107

**CONFIDENTIAL**                    **STAR_TROESTER_000976**

**LONG DECL EX I, PAGE 222**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

M966124   **Starbucks #10801**
**2555 N Hollywood Way #101**                     Site Active beginning:   March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**                    CA        91505

| Date | | Event | | User ID | user_name |
|------|--|-------|--|---------|-----------|
| 4/12/2009 8:07:21PM | PAT | Panel test | | | |
| 4/12/2009 11:05:52PM | 39 | LOG Passcard Close | | 7 | User# 7 |
| 4/13/2009 3:32:10AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 4/13/2009 3:43:03AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 4/13/2009 4:27:22AM | 38 | LOG Passcard Open | | 2 | User# 2 |
| 4/13/2009 4:27:30AM | 38 | LOG Passcard Open | | 2 | User# 2 |
| 4/13/2009 8:07:22PM | PAT | Panel test | | | |
| 4/13/2009 10:46:04PM | 39 | LOG Passcard Close | | 8 | User# 8 |
| 4/14/2009 3:56:03AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 4/14/2009 4:10:43AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 4/14/2009 4:31:34AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 4/14/2009 8:07:26PM | PAT | Panel test | | | |
| 4/14/2009 10:47:02PM | 39 | LOG Passcard Close | | 8 | User# 8 |
| 4/15/2009 3:58:47AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 4/15/2009 4:12:11AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 4/15/2009 4:30:52AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 4/15/2009 8:07:24PM | PAT | Panel test | | | |
| 4/15/2009 10:45:28PM | 39 | LOG Passcard Close | | 6 | User# 6 |
| 4/16/2009 4:00:55AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 4/16/2009 4:17:55AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 4/16/2009 4:26:09AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 4/16/2009 8:07:20PM | PAT | Panel test | | | |
| 4/16/2009 10:55:43PM | 39 | LOG Passcard Close | | 6 | User# 6 |
| 4/17/2009 4:00:53AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 4/17/2009 4:18:01AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 4/17/2009 4:30:26AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 4/17/2009 8:07:21PM | PAT | Panel test | | | |
| 4/17/2009 11:44:00PM | 39 | LOG Passcard Close | | 6 | User# 6 |
| 4/17/2009 11:44:56PM | 38 | LOG Passcard Open | | 6 | User# 6 |
| 4/17/2009 11:44:56PM | 39 | LOG Passcard Close | | 6 | User# 6 |
| 4/18/2009 3:30:03AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 4/18/2009 4:15:23AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 4/18/2009 4:30:06AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 4/18/2009 8:07:20PM | PAT | Panel test | | | |
| 4/18/2009 10:50:20PM | 39 | LOG Passcard Close | | 6 | User# 6 |
| 4/19/2009 3:29:15AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 4/19/2009 3:47:02AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 4/19/2009 3:47:09AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 4/19/2009 3:47:10AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 4/19/2009 4:23:23AM | 38 | LOG Passcard Open | | 2 | User# 2 |
| 4/19/2009 8:07:21PM | PAT | Panel test | | | |
| 4/19/2009 10:26:33PM | 39 | LOG Passcard Close | | 7 | User# 7 |
| 4/20/2009 3:51:31AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 4/20/2009 4:03:35AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 4/20/2009 4:30:35AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 4/20/2009 8:07:20PM | PAT | Panel test | | | |
| 4/21/2009 12:24:36AM | 39 | LOG Passcard Close | | 8 | User# 8 |
| 4/21/2009 3:52:14AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 4/21/2009 4:05:23AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 4/21/2009 4:26:55AM | 38 | LOG Passcard Open | | 2 | User# 2 |
| 4/21/2009 8:07:19PM | PAT | Panel test | | | |
| 4/21/2009 10:35:38PM | 39 | LOG Passcard Close | | 8 | User# 8 |
| 4/22/2009 12:10:20AM | 38 | LOG Passcard Open | | 8 | User# 8 |
| 4/22/2009 12:11:34AM | 39 | LOG Passcard Close | | 8 | User# 8 |
| 4/22/2009 4:03:15AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 4/22/2009 4:17:07AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 4/22/2009 4:32:17AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 4/22/2009 8:07:22PM | PAT | Panel test | | | |

**CONFIDENTIAL**                    **STAR_TROESTER_000977**

**LONG DECL EX I, PAGE 223**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                     Site Active beginning:    March 04, 2008
          **Hollywood Way & Airport Access**
          **BURBANK**              CA      91505

| Date | | Event | | User ID | user_name |
|---|---|---|---|---|---|
| 4/22/2009 | 10:49:54PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/23/2009 | 4:06:20AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/23/2009 | 4:23:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/23/2009 | 4:29:46AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/23/2009 | 8:07:20PM | PAT | Panel test | | |
| 4/23/2009 | 10:53:54PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/24/2009 | 4:08:06AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/24/2009 | 4:21:15AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/24/2009 | 4:30:45AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/24/2009 | 8:07:27PM | PAT | Panel test | | |
| 4/24/2009 | 11:46:22PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/24/2009 | 11:53:05PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/25/2009 | 12:19:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/25/2009 | 3:41:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/25/2009 | 8:07:25PM | PAT | Panel test | | |
| 4/25/2009 | 10:43:43PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/26/2009 | 3:24:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/26/2009 | 3:50:59AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/26/2009 | 4:31:36AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/26/2009 | 8:07:24PM | PAT | Panel test | | |
| 4/26/2009 | 10:49:18PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/27/2009 | 3:57:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/27/2009 | 4:12:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/27/2009 | 4:29:47AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/27/2009 | 8:07:21PM | PAT | Panel test | | |
| 4/27/2009 | 10:55:19PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/28/2009 | 4:04:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/28/2009 | 4:20:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/28/2009 | 4:26:30AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/28/2009 | 8:07:22PM | PAT | Panel test | | |
| 4/28/2009 | 10:46:01PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/28/2009 | 10:46:44PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 4/28/2009 | 10:47:45PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/28/2009 | 10:57:07PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 4/28/2009 | 10:57:26PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/29/2009 | 4:13:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/29/2009 | 4:26:04AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/29/2009 | 4:30:52AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/29/2009 | 8:07:25PM | PAT | Panel test | | |
| 4/29/2009 | 10:41:16PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/30/2009 | 4:06:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/30/2009 | 4:23:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/30/2009 | 4:28:24AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/30/2009 | 8:07:23PM | PAT | Panel test | | |
| 4/30/2009 | 10:48:46PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/1/2009 | 4:10:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/1/2009 | 4:21:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/1/2009 | 4:30:41AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/1/2009 | 8:07:25PM | PAT | Panel test | | |
| 5/1/2009 | 11:48:12PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/2/2009 | 12:03:23AM | 38 | LOG Passcard Open | 8 | User# 8 |
| 5/2/2009 | 12:04:29AM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/2/2009 | 3:40:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/2/2009 | 4:10:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/2/2009 | 4:21:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/2/2009 | 4:22:06AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/2/2009 | 4:22:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/2/2009 | 4:29:54AM | 38 | LOG Passcard Open | 4 | User# 4 |

Page 45 of 107

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
**2555 N Hollywood Way #101**                   Site Active beginning:   March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**              CA      91505

| Date | | Event | | User ID | user_name |
|------|------|-------|------|---------|-----------|
| 5/2/2009 | 8:07:24PM | PAT | Panel test | | |
| 5/2/2009 | 10:41:24PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/3/2009 | 3:26:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/3/2009 | 3:40:32AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/3/2009 | 4:27:25AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 5/3/2009 | 8:07:28PM | PAT | Panel test | | |
| 5/3/2009 | 10:45:57PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/4/2009 | 4:01:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/4/2009 | 4:19:01AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/4/2009 | 4:32:14AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/4/2009 | 8:07:25PM | PAT | Panel test | | |
| 5/4/2009 | 10:55:55PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/4/2009 | 10:56:12PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/5/2009 | 4:05:00AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/5/2009 | 4:18:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/5/2009 | 4:29:08AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/5/2009 | 8:07:22PM | PAT | Panel test | | |
| 5/5/2009 | 10:47:51PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/6/2009 | 4:03:10AM | 38 | LOG Passcard Close | 14 | User# 14 |
| 5/6/2009 | 4:20:57AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/6/2009 | 4:32:13AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/6/2009 | 2:31:38PM | DUV | Duress w/video | | |
| 5/6/2009 | 2:31:49PM | AA | Accessed Alarm | | |
| 5/6/2009 | 2:31:52PM | CAMSEL | Camera Selected | | |
| 5/6/2009 | 2:32:54PM | A | Answer | | |
| 5/6/2009 | 2:33:24PM | ACN | Audio Connected-No Dispatch | | |
| 5/6/2009 | 2:33:46PM | A | Answer | | |
| 5/6/2009 | 2:34:06PM | 1999 | Contact Verified | | Universal |
| 5/6/2009 | 2:34:38PM | SOK | Site Notified All OK | | Universal |
| 5/6/2009 | 2:34:40PM | VCN | Video Connected-No Disp | | Universal |
| 5/6/2009 | 2:34:47PM | FC | Full Clear | | Universal |
| 5/6/2009 | 8:07:24PM | PAT | Panel test | | |
| 5/6/2009 | 10:56:57PM | CIE406 | CANCEL by user | 6 | User# 6 |
| 5/6/2009 | 10:56:57PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/6/2009 | 10:56:57PM | CIR122 | Restore Alarm | | |
| 5/6/2009 | 10:58:26PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 5/6/2009 | 10:58:26PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/7/2009 | 3:33:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/7/2009 | 3:50:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/7/2009 | 3:50:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/7/2009 | 3:50:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/7/2009 | 4:25:34AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/7/2009 | 8:07:22PM | PAT | Panel test | | |
| 5/7/2009 | 11:00:12PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/8/2009 | 4:09:36AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/8/2009 | 4:18:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/8/2009 | 4:26:06AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/8/2009 | 8:07:23PM | PAT | Panel test | | |
| 5/8/2009 | 11:50:20PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/9/2009 | 3:52:38AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/9/2009 | 3:52:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/9/2009 | 4:11:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/9/2009 | 4:26:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/9/2009 | 8:07:22PM | PAT | Panel test | | |
| 5/9/2009 | 10:36:55PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/10/2009 | 3:33:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/10/2009 | 3:43:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/10/2009 | 4:29:28AM | 38 | LOG Passcard Open | 4 | User# 4 |

Page 46 of 107

CONFIDENTIAL          STAR_TROESTER_000979

LONG DECL EX I, PAGE 225

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

M966124   **Starbucks #10801**
**2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**                    CA          91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 5/10/2009  8:07:25PM | PAT | Panel test | | |
| 5/10/2009  10:39:36PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 5/11/2009  4:12:27AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/11/2009  4:21:23AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/11/2009  4:30:43AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/11/2009  8:07:23PM | PAT | Panel test | | |
| 5/11/2009  10:45:09PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/12/2009  3:37:12AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/12/2009  3:54:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/12/2009  4:07:09AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/12/2009  4:07:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/12/2009  4:28:35AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/12/2009  8:07:25PM | PAT | Panel test | | |
| 5/12/2009  10:47:30PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/13/2009  4:20:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/13/2009  7:07:47PM | PAT | Panel test | | |
| 5/13/2009  7:08:18PM | PAT | Panel test | | |
| 5/13/2009  10:53:08PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/14/2009  4:09:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/14/2009  4:25:29AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/14/2009  4:27:55AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/14/2009  7:07:28PM | PAT | Panel test | | |
| 5/14/2009  10:47:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/15/2009  4:07:13AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/15/2009  4:18:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/15/2009  4:27:32AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/15/2009  7:07:28PM | PAT | Panel test | | |
| 5/15/2009  11:47:15PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/16/2009  3:53:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/16/2009  4:05:41AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/16/2009  4:28:00AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/16/2009  7:07:24PM | PAT | Panel test | | |
| 5/16/2009  10:24:24PM | DUV | Duress w/video | | |
| 5/16/2009  10:24:25PM | AA | Accessed Alarm | | |
| 5/16/2009  10:24:27PM | CAMSEL | Camera Selected | | |
| 5/16/2009  10:24:41PM | VCN | Video Connected-No Disp | | |
| 5/16/2009  10:25:39PM | A | Answer | | |
| 5/16/2009  10:26:20PM | ACN | Audio Connected-No Dispatch | | |
| 5/16/2009  10:26:46PM | A | Answer | | |
| 5/16/2009  10:26:51PM | 1999 | Contact Verified | | Universal |
| 5/16/2009  10:27:17PM | SOK | Site Notified All OK | | Universal |
| 5/16/2009  10:27:27PM | FC | Full Clear | | Universal |
| 5/16/2009  10:46:04PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 5/16/2009  10:46:28PM | CIR122 | Restore Alarm | | |
| 5/16/2009  10:46:28PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/17/2009  3:56:50AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/17/2009  4:07:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/17/2009  4:32:41AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/17/2009  7:07:26PM | PAT | Panel test | | |
| 5/17/2009  10:19:56PM | DUV | Duress w/video | | |
| 5/17/2009  10:19:59PM | AA | Accessed Alarm | | |
| 5/17/2009  10:20:01PM | CAMSEL | Camera Selected | | |
| 5/17/2009  10:22:03PM | A | Answer | | |
| 5/17/2009  10:22:05PM | ACN | Audio Connected-No Dispatch | | |
| 5/17/2009  10:22:06PM | VCN | Video Connected-No Disp | | |
| 5/17/2009  10:22:31PM | A | Answer | | |
| 5/17/2009  10:22:35PM | 1999 | Contact Verified | | Universal |
| 5/17/2009  10:23:20PM | SOK | Site Notified All OK | | Universal |

Page 47 of 107

**CONFIDENTIAL**                    **STAR_TROESTER_000980**

**LONG DECL EX I, PAGE 226**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   Starbucks #10801
2555 N Hollywood Way #101                    Site Active beginning: .   March 04, 2008

Hollywood Way & Airport Access
BURBANK                 CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 5/17/2009 10:23:28PM | FC | Full Clear | | Universal |
| 5/17/2009 10:36:06PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 5/17/2009 10:36:06PM | CIR122 | Restore Alarm | | |
| 5/17/2009 10:36:06PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/18/2009 4:10:00AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/18/2009 4:19:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/18/2009 4:30:25AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/18/2009 7:07:24PM | PAT | Panel test | | |
| 5/18/2009 10:41:17PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/18/2009 10:41:41PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/19/2009 3:50:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/19/2009 4:04:09AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/19/2009 4:28:55AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/19/2009 7:07:19PM | PAT | Panel test | | |
| 5/19/2009 10:49:58PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/20/2009 4:04:24AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/20/2009 4:04:25AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/20/2009 4:05:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/20/2009 4:20:38AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/20/2009 4:31:02AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/20/2009 7:07:23PM | PAT | Panel test | | |
| 5/20/2009 10:46:35PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/21/2009 3:17:07AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/21/2009 3:48:07AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/21/2009 3:50:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/21/2009 3:51:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/21/2009 4:08:42AM | 38 | LOG Passcard Open | ·14 | User# 14 |
| 5/21/2009 4:22:39AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/21/2009 4:30:36AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/21/2009 7:07:23PM | PAT | Panel test | | |
| 5/21/2009 10:46:23PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/22/2009 4:11:00AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/22/2009 4:25:57AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/22/2009 4:29:45AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/22/2009 7:07:24PM | PAT | Panel test | | |
| 5/23/2009 12:15:51AM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/23/2009 3:28:12AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/23/2009 3:40:04AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/23/2009 4:05:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/23/2009 4:21:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/23/2009 4:30:47AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/23/2009 7:07:24PM | PAT | Panel test | | |
| 5/23/2009 11:24:46PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/24/2009 3:16:31AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/24/2009 3:34:23AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/24/2009 4:32:15AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/24/2009 7:07:27PM | PAT | Panel test | | |
| 5/24/2009 10:43:13PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 5/25/2009 4:19:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/25/2009 7:07:41PM | PAT | Panel test | | |
| 5/25/2009 10:47:31PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/26/2009 3:42:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/26/2009 3:58:39AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/26/2009 4:27:55AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/26/2009 7:07:24PM | PAT | Panel test | | |
| 5/26/2009 10:49:21PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/27/2009 4:15:50AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/27/2009 4:28:41AM | 39 | LOG Passcard Close | 14 | User# 14 |

Page 48 of 107

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

M966124   **Starbucks #10801**
**2555 N Hollywood Way #101**                           Site Active beginning:   March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**              CA        91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 5/27/2009  4:28:43AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/27/2009  4:29:30AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/27/2009  7:07:37PM | PAT | Panel test | | |
| 5/27/2009  7:08:16PM | PAT | Panel test | | |
| 5/27/2009  10:45:30PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/28/2009  4:02:25AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/28/2009  4:18:51AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/28/2009  4:31:51AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/28/2009  7:07:21PM | PAT | Panel test | | |
| 5/28/2009  10:46:54PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/29/2009  4:14:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/29/2009  4:14:57AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/29/2009  4:21:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/29/2009  4:30:33AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/29/2009  7:07:23PM | PAT | Panel test | | |
| 5/29/2009  11:49:54PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/30/2009  3:23:27AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/30/2009  3:41:12AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/30/2009  4:02:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/30/2009  4:16:38AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/30/2009  4:31:52AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/30/2009  7:07:23PM | PAT | Panel test | | |
| 5/30/2009  10:46:17PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 5/31/2009  3:07:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/31/2009  3:21:39AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/31/2009  3:27:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/31/2009  3:27:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/31/2009  4:26:22AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/31/2009  7:07:24PM | PAT | Panel test | | |
| 5/31/2009  10:45:39PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/1/2009  4:06:44AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/1/2009  4:16:20AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/1/2009  4:17:02AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/1/2009  4:30:51AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/1/2009  7:07:18PM | PAT | Panel test | | |
| 6/1/2009  10:57:59PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/2/2009  3:58:21AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/2/2009  4:13:41AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/2/2009  4:28:36AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 6/2/2009  7:07:26PM | PAT | Panel test | | |
| 6/2/2009  10:47:03PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/3/2009  4:06:57AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/3/2009  4:23:31AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/3/2009  4:26:51AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/3/2009  7:07:28PM | PAT | Panel test | | |
| 6/3/2009  10:45:45PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/4/2009  4:10:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/4/2009  4:23:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/4/2009  4:23:55AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/4/2009  4:25:40AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/4/2009  4:27:39AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/4/2009  7:07:24PM | PAT | Panel test | | |
| 6/4/2009  10:44:11PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/5/2009  4:14:16AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/5/2009  4:23:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/5/2009  4:30:13AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/5/2009  7:07:23PM | PAT | Panel test | | |
| 6/5/2009  11:46:10PM | 39 | LOG Passcard Close | 8 | User# 8 |

Page 49 of 107

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                          2/22/2013

N966124    Starbucks #10801
           2555 N Hollywood Way #101                    Site Active beginning:    March 04, 2008

           Hollywood Way & Airport Access
           BURBANK                 CA      91505

| Date | | Event | | User ID | user_name |
|------|---|-------|---|---------|-----------|
| 6/6/2009 | 3:48:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/6/2009 | 4:18:19AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/6/2009 | 4:30:05AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/6/2009 | 7:07:20PM | PAT | Panel test | | |
| 6/6/2009 | 10:48:01PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/6/2009 | 10:49:45PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 6/6/2009 | 10:49:45PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/7/2009 | 3:39:23AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/7/2009 | 3:51:42AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/7/2009 | 4:24:56AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 6/7/2009 | 7:07:23PM | PAT | Panel test | | |
| 6/7/2009 | 10:47:28PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/8/2009 | 4:09:12AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/8/2009 | 4:17:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/8/2009 | 4:30:29AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/8/2009 | 7:07:29PM | PAT | Panel test | | |
| 6/8/2009 | 10:47:32PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/8/2009 | 10:50:58PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 6/8/2009 | 10:50:59PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/9/2009 | 3:50:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/9/2009 | 4:22:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/9/2009 | 4:28:26AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 6/9/2009 | 4:28:28AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 6/9/2009 | 7:07:24PM | PAT | Panel test | | |
| 6/9/2009 | 10:55:13PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/10/2009 | 4:13:23AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/10/2009 | 4:28:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/10/2009 | 4:28:48AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/10/2009 | 7:07:25PM | PAT | Panel test | | |
| 6/10/2009 | 10:45:50PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/11/2009 | 4:12:20AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/11/2009 | 4:25:26AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/11/2009 | 4:25:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/11/2009 | 4:28:28AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/11/2009 | 7:07:29PM | PAT | Panel test | | |
| 6/11/2009 | 10:46:36PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/12/2009 | 4:07:38AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/12/2009 | 4:20:01AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/12/2009 | 4:29:03AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/12/2009 | 7:07:40PM | PAT | Panel test | | |
| 6/12/2009 | 7:08:18PM | PAT | Panel test | | |
| 6/12/2009 | 11:55:06PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/12/2009 | 11:55:30PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/13/2009 | 3:34:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/13/2009 | 3:42:07AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/13/2009 | 4:10:54AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/13/2009 | 4:24:37AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/13/2009 | 4:27:33AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 6/13/2009 | 7:07:21PM | PAT | Panel test | | |
| 6/13/2009 | 10:28:27PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/14/2009 | 4:02:54AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/14/2009 | 4:16:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/14/2009 | 4:29:56AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/14/2009 | 4:29:56AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/14/2009 | 7:07:25PM | PAT | Panel test | | |
| 6/14/2009 | 10:33:22PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/15/2009 | 4:15:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/15/2009 | 4:26:14AM | 39 | LOG Passcard Close | 14 | User# 14 |

Page 50 of 107

**CONFIDENTIAL**          **STAR_TROESTER_000983**

**LONG DECL EX I, PAGE 229**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
           **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

           **Hollywood Way & Airport Access**
           **BURBANK**                    CA        91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 6/15/2009  4:26:16AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/15/2009  7:07:22PM | PAT | Panel test | | |
| 6/15/2009  11:10:36PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/16/2009  4:09:55AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/16/2009  4:21:51AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/16/2009  4:26:40AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/16/2009  7:07:24PM | PAT | Panel test | | |
| 6/16/2009  10:38:58PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/17/2009  4:15:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/17/2009  4:28:08AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/17/2009  4:30:56AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/17/2009  7:07:24PM | PAT | Panel test | | |
| 6/17/2009  10:44:14PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/18/2009  3:40:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/18/2009  3:56:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/18/2009  4:28:13AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/18/2009  7:07:25PM | PAT | Panel test | | . |
| 6/18/2009  10:45:49PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/19/2009  4:08:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/19/2009  4:19:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/19/2009  4:26:12AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/19/2009  7:07:22PM | PAT | Panel test | | |
| 6/19/2009  11:30:41PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/20/2009  3:43:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/20/2009  3:54:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/20/2009  3:55:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/20/2009  4:12:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/20/2009  4:24:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/20/2009  4:28:20AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/20/2009  7:07:21PM | PAT | Panel test | | |
| 6/20/2009  10:57:25PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/21/2009  3:38:07AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/21/2009  3:48:11AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/21/2009  4:27:31AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/21/2009  5:14:10PM | DUV | Duress w/video | | |
| 6/21/2009  5:14:22PM | AA | Accessed Alarm | | |
| 6/21/2009  5:14:30PM | CAMSEL | Camera Selected | | |
| 6/21/2009  5:16:16PM | A | Answer | | |
| 6/21/2009  5:16:19PM | ACN | Audio Connected-No Dispatch | | |
| 6/21/2009  5:16:28PM | VCN | Video Connected-No Disp | | |
| 6/21/2009  5:16:57PM | A | Answer | | |
| 6/21/2009  5:17:02PM | 1999 | Contact Verified | | Universal |
| 6/21/2009  5:17:23PM | SOK | Site Notified All OK | | Universal |
| 6/21/2009  5:17:37PM | FC | Full Clear | | Universal |
| 6/21/2009  7:07:22PM | PAT | Panel test | | |
| 6/21/2009  10:47:00PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 6/21/2009  10:47:00PM | CIR122 | Restore Alarm | | |
| 6/21/2009  10:47:01PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/22/2009  4:11:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/22/2009  4:23:39AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/22/2009  4:29:51AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/22/2009  7:07:19PM | PAT | Panel test | | |
| 6/22/2009  10:43:34PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/23/2009  3:30:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/23/2009  3:47:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/23/2009  4:26:28AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/23/2009  7:07:24PM | PAT | Panel test | | |
| 6/23/2009  10:48:34PM | 39 | LOG Passcard Close | 8 | User# 8 |

**CONFIDENTIAL**                    **STAR_TROESTER_000984**

**LONG DECL EX I, PAGE 230**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011

2/22/2013

N966124  **Starbucks #10801**
**2555 N Hollywood Way #101**

Site Active beginning:   March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**                CA       91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 6/24/2009  4:13:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/24/2009  4:28:01AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/24/2009  4:32:37AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/24/2009  7:07:22PM | PAT | Panel test | | |
| 6/24/2009  10:45:05PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/24/2009  10:48:49PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/24/2009  11:52:33PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/25/2009  4:01:01AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/25/2009  4:17:12AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/25/2009  4:30:41AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/25/2009  7:07:24PM | PAT | Panel test | | |
| 6/25/2009  10:51:46PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/26/2009  4:10:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/26/2009  4:23:49AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/26/2009  4:29:03AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/26/2009  7:07:23PM | PAT | Panel test | | |
| 6/26/2009  11:45:49PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/26/2009  11:45:52PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 6/27/2009  4:08:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/27/2009  4:20:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/27/2009  4:25:07AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/27/2009  7:07:25PM | PAT | Panel test | | |
| 6/27/2009  10:35:50PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/28/2009  3:43:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/28/2009  3:43:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/28/2009  3:55:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/28/2009  4:30:09AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/28/2009  7:07:27PM | PAT | Panel test | | |
| 6/28/2009  10:36:53PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 6/29/2009  4:04:07AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/29/2009  4:15:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/29/2009  4:29:57AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/29/2009  7:07:26PM | PAT | Panel test | | |
| 6/29/2009  11:31:42PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 6/30/2009  3:38:24AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/30/2009  3:56:38AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/30/2009  3:56:41AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/30/2009  4:27:57AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/30/2009  7:07:21PM | PAT | Panel test | | |
| 6/30/2009  10:45:10PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/1/2009  3:44:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/1/2009  4:03:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/1/2009  4:25:06AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/1/2009  7:07:23PM | PAT | Panel test | | |
| 7/1/2009  10:45:55PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/2/2009  3:55:13AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/2/2009  4:11:38AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/2/2009  4:26:21AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/2/2009  7:07:20PM | PAT | Panel test | | |
| 7/2/2009  10:58:19PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 7/2/2009  10:59:39PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 7/2/2009  10:59:39PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 7/3/2009  4:14:50AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/3/2009  4:26:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/3/2009  4:28:41AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/3/2009  7:07:25PM | PAT | Panel test | | |
| 7/3/2009  11:39:28PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 7/3/2009  11:39:29PM | 38 | LOG Passcard Open | 8 | User# 8 |

CONFIDENTIAL          STAR_TROESTER_000985

LONG DECL EX I, PAGE 231



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**                    **CA      91505**

| Date | | Event | | User ID | user_name |
|------|---|-------|---|---------|-----------|
| 7/3/2009 11:39:29PM | 39 | LOG Passcard Close | | 8 | User# 8 |
| 7/3/2009 11:53:02PM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 7/4/2009 12:00:52AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 7/4/2009 4:06:11AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 7/4/2009 4:17:21AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 7/4/2009 4:29:56AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 7/4/2009 7:07:25PM | PAT | Panel test | | | |
| 7/4/2009 10:16:30PM | 39 | LOG Passcard Close | | 8 | User# 8 |
| 7/5/2009 3:15:16AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 7/5/2009 3:31:24AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 7/5/2009 4:27:28AM | 38 | LOG Passcard Open | | 7 | User# 7 |
| 7/5/2009 8:32:51AM | DUV | Duress w/video | | | |
| 7/5/2009 8:32:53AM | AA | Accessed Alarm | | | |
| 7/5/2009 8:32:55AM | CAMSEL | Camera Selected | | | |
| 7/5/2009 8:34:37AM | VCN | Video Connected-No Disp | | | |
| 7/5/2009 8:35:41AM | A | Answer | | | |
| 7/5/2009 8:35:53AM | ANA | Audio Not Available | | | |
| 7/5/2009 8:36:17AM | A | Answer | | | |
| 7/5/2009 8:36:20AM | 1999 | Contact Verified | | | Universal |
| 7/5/2009 8:36:36AM | SOK | Site Notified All OK | | | Universal |
| 7/5/2009 8:36:40AM | FC | Full Clear | | | Universal |
| 7/5/2009 7:07:29PM | PAT | Panel test | | | |
| 7/5/2009 10:46:50PM | CIE406 | CANCEL by user | | 8 | User# 8 |
| 7/5/2009 10:46:51PM | 39 | LOG Passcard Close | | 8 | User# 8 |
| 7/5/2009 10:46:51PM | CIR122 | Restore Alarm | | | |
| 7/6/2009 4:15:12AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 7/6/2009 4:15:16AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 7/6/2009 4:25:33AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 7/6/2009 4:29:53AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 7/6/2009 7:07:27PM | PAT | Panel test | | | |
| 7/6/2009 11:13:49PM | 39 | LOG Passcard Close | | 8 | User# 8 |
| 7/7/2009 3:39:21AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 7/7/2009 3:55:14AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 7/7/2009 4:28:40AM | 38 | LOG Passcard Open | | 2 | User# 2 |
| 7/7/2009 7:07:28PM | PAT | Panel test | | | |
| 7/7/2009 10:35:14PM | 39 | LOG Passcard Close | | 6 | User# 6 |
| 7/8/2009 3:56:45AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 7/8/2009 4:16:03AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 7/8/2009 4:33:25AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 7/8/2009 2:17:37PM | DUV | Duress w/video | | | |
| 7/8/2009 2:18:03PM | AA | Accessed Alarm | | | |
| 7/8/2009 2:19:17PM | A | Answer | | | |
| 7/8/2009 2:20:05PM | OPC | Oper Comment | | | |
| 7/8/2009 2:20:40PM | A | Answer | | | |
| 7/8/2009 2:20:46PM | 1999 | Contact Verified | | | Universal |
| 7/8/2009 2:21:11PM | SD | Site Notified-Disregard | | | Universal |
| 7/8/2009 2:21:26PM | ACN | Audio Connected-No Dispatch | | | Universal |
| 7/8/2009 2:21:28PM | VNA | Video Not Available | | | Universal |
| 7/8/2009 2:21:34PM | FC | Full Clear | | | Universal |
| 7/8/2009 7:07:28PM | PAT | Panel test | | | |
| 7/8/2009 10:44:37PM | CIE406 | CANCEL by user | | 6 | User# 6 |
| 7/8/2009 10:44:37PM | CIR122 | Restore Alarm | | | |
| 7/8/2009 10:46:05PM | 39 | LOG Passcard Close | | 6 | User# 6 |
| 7/9/2009 3:54:53AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 7/9/2009 4:10:37AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 7/9/2009 4:38:36AM | 38 | LOG Passcard Open | | 7 | User# 7 |
| 7/9/2009 7:07:26PM | PAT | Panel test | | | |
| 7/9/2009 10:44:51PM | 39 | LOG Passcard Close | | 6 | User# 6 |

CONFIDENTIAL          STAR_TROESTER_000986

LONG DECL EX I, PAGE 232



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

**M966124   Starbucks #10801**
**2555 N Hollywood Way #101**                              Site Active beginning:      March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**              **CA        91505**

| Date | Event | | User ID | user_name |
|---|---|---|---|---|
| 7/10/2009  4:13:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/10/2009  4:22:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/10/2009  4:25:26AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/10/2009  4:18:42PM | DUV | Duress w/video | | |
| 7/10/2009  4:18:43PM | AA | Accessed Alarm | | |
| 7/10/2009  4:18:45PM | CAMSEL | Camera Selected | | |
| 7/10/2009  4:19:27PM | VCN | Video Connected-No Disp | | |
| 7/10/2009  4:20:23PM | A | Answer | | |
| 7/10/2009  4:20:37PM | ACN | Audio Connected-No Dispatch | | |
| 7/10/2009  4:21:05PM | A | Answer | | |
| 7/10/2009  4:21:44PM | 1999 | Contact Verified | | Universal |
| 7/10/2009  4:22:00PM | SOK | Site Notified All OK | | Universal |
| 7/10/2009  4:22:05PM | FC | Full Clear | | Universal |
| 7/10/2009  7:07:24PM | PAT | Panel test | | |
| 7/10/2009  11:35:09PM | CIE406 | CANCEL by user | 6 | User# 6 |
| 7/10/2009  11:35:42PM | CIR122 | Restore Alarm | | |
| 7/10/2009  11:35:42PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/11/2009  3:55:40AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/11/2009  4:07:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/11/2009  4:29:36AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/11/2009  7:07:23PM | PAT | Panel test | | |
| 7/11/2009  10:38:47PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/12/2009  3:20:01AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/12/2009  3:37:26AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/12/2009  4:29:08AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/12/2009  7:07:23PM | PAT | Panel test | | |
| 7/12/2009  10:28:36PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 7/13/2009  3:48:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/13/2009  4:05:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/13/2009  4:27:36AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/13/2009  7:07:23PM | PAT | Panel test | | |
| 7/13/2009  10:37:53PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/14/2009  3:30:01AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/14/2009  3:48:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/14/2009  4:24:08AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/14/2009  7:07:24PM | PAT | Panel test | | |
| 7/14/2009  10:58:04PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 7/15/2009  3:55:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/15/2009  4:11:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/15/2009  4:25:38AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/15/2009  7:07:26PM | PAT | Panel test | | |
| 7/15/2009  10:46:42PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 7/15/2009  10:47:23PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 7/16/2009  4:00:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/16/2009  4:19:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/16/2009  4:27:28AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/16/2009  7:07:23PM | PAT | Panel test | | |
| 7/16/2009  10:50:49PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/17/2009  4:10:00AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/17/2009  4:22:04AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/17/2009  4:22:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/17/2009  4:30:51AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/17/2009  7:07:24PM | PAT | Panel test | | |
| 7/17/2009  11:47:02PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 7/17/2009  11:50:43PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/17/2009  11:59:37PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/18/2009  3:59:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/18/2009  4:11:45AM | 39 | LOG Passcard Close | 14 | User# 14 |

**CONFIDENTIAL**              **STAR_TROESTER_000987**

**LONG DECL EX I, PAGE 233**

 **DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

M966124   **Starbucks #10801**
**2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**            CA      91505

| Date | | Event | | User ID | user_name |
|---|---|---|---|---|---|
| 7/18/2009 | 4:30:50AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/18/2009 | 7:07:27PM | PAT | Panel test | | |
| 7/18/2009 | 10:30:36PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 7/19/2009 | 3:35:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/19/2009 | 3:35:59AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/19/2009 | 3:51:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/19/2009 | 4:26:05AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/19/2009 | 7:07:25PM | PAT | Panel test | | |
| 7/19/2009 | 10:40:10PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 7/20/2009 | 4:17:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/20/2009 | 4:28:27AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/20/2009 | 4:29:59AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/20/2009 | 7:07:29PM | PAT | Panel test | | |
| 7/20/2009 | 11:03:39PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 7/21/2009 | 3:33:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/21/2009 | 3:48:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/21/2009 | 3:48:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/21/2009 | 3:48:58AM | 39 | LOG Passcard Close | 13 | User# 13 |
| 7/21/2009 | 4:24:33AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/21/2009 | 7:07:25PM | PAT | Panel test | | |
| 7/21/2009 | 10:43:39PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 7/22/2009 | 3:57:38AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/22/2009 | 4:28:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/22/2009 | 4:32:10AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/22/2009 | 7:07:27PM | PAT | Panel test | | |
| 7/22/2009 | 10:37:53PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/22/2009 | 10:38:08PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/23/2009 | 3:39:44AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/23/2009 | 3:57:32AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/23/2009 | 4:27:24AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/23/2009 | 7:07:28PM | PAT | Panel test | | |
| 7/23/2009 | 8:44:36PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/23/2009 | 8:44:36PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 7/23/2009 | 10:58:18PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/24/2009 | 4:16:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/24/2009 | 4:26:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/24/2009 | 4:27:50AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/24/2009 | 7:07:24PM | PAT | Panel test | | |
| 7/24/2009 | 11:36:16PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/25/2009 | 1:09:14AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/25/2009 | 1:21:15AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/25/2009 | 2:26:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/25/2009 | 3:32:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/25/2009 | 4:15:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/25/2009 | 4:25:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/25/2009 | 4:28:49AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/25/2009 | 7:07:23PM | PAT | Panel test | | |
| 7/25/2009 | 10:40:16PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/25/2009 | 10:40:39PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/26/2009 | 2:45:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/26/2009 | 3:01:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/26/2009 | 4:28:23AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/26/2009 | 7:07:25PM | PAT | Panel test | | |
| 7/26/2009 | 10:42:38PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 7/27/2009 | 4:05:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/27/2009 | 4:18:12AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/27/2009 | 4:32:01AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/27/2009 | 7:07:25PM | PAT | Panel test | | |

**CONFIDENTIAL**          **STAR_TROESTER_000988**

**LONG DECL EX I, PAGE 234**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011          2/22/2013

N966124    Starbucks #10801
           2555 N Hollywood Way #101                    Site Active beginning:    March 04, 2008

           Hollywood Way & Airport Access
           BURBANK                    CA        91505

| Date | Event | | User ID | user_name |
|------|-------|-|---------|-----------|
| 7/27/2009 10:45:48PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 7/28/2009 4:09:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/28/2009 4:22:12AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 7/28/2009 4:25:39AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/28/2009 7:07:24PM | PAT | Panel test | | |
| 7/28/2009 10:33:37PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 7/29/2009 4:06:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/29/2009 4:25:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/29/2009 4:29:43AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/29/2009 7:07:25PM | PAT | Panel test | | |
| 7/29/2009 10:45:45PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/30/2009 3:46:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/30/2009 4:04:43AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/30/2009 4:24:33AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/30/2009 7:07:24PM | PAT | Panel test | | |
| 7/30/2009 10:45:31PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/31/2009 4:18:46AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/31/2009 4:27:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/31/2009 4:27:59AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/31/2009 7:07:26PM | PAT | Panel test | | |
| 7/31/2009 11:52:30PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/1/2009 2:33:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/1/2009 2:44:15AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/1/2009 3:49:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/1/2009 3:49:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/1/2009 4:01:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/1/2009 4:01:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/1/2009 4:02:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/1/2009 4:26:26AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/1/2009 7:07:28PM | PAT | Panel test | | |
| 8/1/2009 10:42:11PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/2/2009 3:30:20AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/2/2009 3:40:51AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/2/2009 4:29:53AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/2/2009 7:07:28PM | PAT | Panel test | | |
| 8/2/2009 10:46:17PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/3/2009 4:18:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/3/2009 4:25:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/3/2009 4:30:33AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/3/2009 7:07:23PM | PAT | Panel test | | |
| 8/3/2009 10:46:59PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/4/2009 4:19:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/4/2009 7:07:25PM | PAT | Panel test | | |
| 8/4/2009 10:36:56PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/5/2009 4:26:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/5/2009 7:07:25PM | PAT | Panel test | | |
| 8/5/2009 10:41:02PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/6/2009 3:14:53AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/6/2009 3:25:16AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/6/2009 4:28:33AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/6/2009 7:07:31PM | PAT | Panel test | | |
| 8/6/2009 10:51:16PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/7/2009 4:26:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/7/2009 4:26:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/7/2009 4:27:20AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/7/2009 7:07:29PM | PAT | Panel test | | |
| 8/7/2009 11:02:06PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/7/2009 11:54:09PM | 38 | LOG Passcard Open | 14 | User# 14 |

CONFIDENTIAL          STAR_TROESTER_000989

LONG DECL EX I, PAGE 235

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                          2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA      91505

| Date | | Event | | User ID | user_name |
|------|---|-------|---|---------|-----------|
| 8/8/2009 | 12:04:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/8/2009 | 3:44:16AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/8/2009 | 3:59:29AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/8/2009 | 3:59:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/8/2009 | 5:00:11AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/8/2009 | 5:00:28AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/8/2009 | 7:07:39PM | PAT | Panel test | | |
| 8/8/2009 | 10:32:11PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/9/2009 | 3:44:56AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/9/2009 | 3:51:26AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/9/2009 | 4:29:03AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/9/2009 | 7:07:43PM | PAT | Panel test | | |
| 8/9/2009 | 10:25:31PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/10/2009 | 4:15:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/10/2009 | 4:25:27AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/10/2009 | 4:29:15AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/10/2009 | 7:07:41PM | PAT | Panel test | | |
| 8/10/2009 | 10:42:27PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/11/2009 | 4:11:46AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/11/2009 | 4:19:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/11/2009 | 4:23:00AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/11/2009 | 7:07:45PM | PAT | Panel test | | |
| 8/11/2009 | 10:59:29PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/12/2009 | 4:07:46AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/12/2009 | 4:16:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/12/2009 | 4:30:47AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/12/2009 | 7:07:49PM | PAT | Panel test | | |
| 8/12/2009 | 10:46:24PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/13/2009 | 2:55:06AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/13/2009 | 3:06:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/13/2009 | 4:21:49AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/13/2009 | 7:07:53PM | PAT | Panel test | | |
| 8/13/2009 | 10:46:13PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/14/2009 | 4:18:00AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/14/2009 | 7:08:03PM | PAT | Panel test | | |
| 8/14/2009 | 11:17:49PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/15/2009 | 4:08:09AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/15/2009 | 4:15:04AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/15/2009 | 4:57:12AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/15/2009 | 7:08:03PM | PAT | Panel test | | |
| 8/15/2009 | 10:49:43PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/16/2009 | 3:37:50AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/16/2009 | 3:47:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/16/2009 | 4:31:22AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/16/2009 | 7:08:10PM | PAT | Panel test | | |
| 8/16/2009 | 10:32:43PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/17/2009 | 3:11:02AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/17/2009 | 3:16:40AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/17/2009 | 4:25:01AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/17/2009 | 7:08:12PM | PAT | Panel test | | |
| 8/17/2009 | 10:43:43PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 8/18/2009 | 2:42:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/18/2009 | 3:00:20AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/18/2009 | 4:32:21AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/18/2009 | 7:08:13PM | PAT | Panel test | | |
| 8/18/2009 | 10:29:02PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/19/2009 | 3:24:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/19/2009 | 3:30:36AM | 39 | LOG Passcard Close | 14 | User# 14 |

CONFIDENTIAL                    STAR_TROESTER_000990

LONG DECL EX I, PAGE 236

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA       91505

| Date | Event | | User ID | user name |
|------|-------|-|---------|-----------|
| 8/19/2009  4:28:19AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/19/2009  7:08:19PM | PAT | Panel test | | |
| 8/19/2009  10:23:28PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/20/2009  4:00:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/20/2009  4:05:51AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/20/2009  4:26:38AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/20/2009  10:22:23AM | DUV | Duress w/video | | |
| 8/20/2009  10:22:31AM | AA | Accessed Alarm | | |
| 8/20/2009  10:22:34AM | CAMSEL | Camera Selected | | |
| 8/20/2009  10:24:28AM | A | Answer | | |
| 8/20/2009  10:25:03AM | ACN | Audio Connected-No Dispatch | | |
| 8/20/2009  10:25:25AM | A | Answer | | |
| 8/20/2009  10:25:28AM | 1999 | Contact Verified | | Universal |
| 8/20/2009  10:25:40AM | SOK | Site Notified All OK | | Universal |
| 8/20/2009  10:25:52AM | VCN | Video Connected-No Disp | | Universal |
| 8/20/2009  10:25:58AM | FC | Full Clear | | Universal |
| 8/20/2009  7:08:22PM | PAT | Panel test | | |
| 8/20/2009  10:54:02PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 8/20/2009  10:54:03PM | CIR122 | Restore Alarm | | |
| 8/20/2009  10:54:03PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/21/2009  4:28:11AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/21/2009  7:08:30PM | PAT | Panel test | | |
| 8/21/2009  11:09:56PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/22/2009  1:13:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/22/2009  1:23:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/22/2009  1:48:50AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/22/2009  4:10:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/22/2009  4:10:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/22/2009  4:19:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/22/2009  5:01:41AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/22/2009  7:08:32PM | PAT | Panel test | | |
| 8/22/2009  10:33:17PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/23/2009  3:41:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/23/2009  3:49:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/23/2009  4:25:34AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/23/2009  7:08:33PM | PAT | Panel test | | |
| 8/23/2009  10:30:42PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/24/2009  4:12:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/24/2009  4:20:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/24/2009  4:32:05AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/24/2009  7:08:39PM | PAT | Panel test | | |
| 8/24/2009  10:40:06PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/25/2009  2:41:07AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/25/2009  2:49:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/25/2009  3:06:25AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/25/2009  3:28:59AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/25/2009  4:26:55AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/25/2009  12:21:34PM | DUV | Duress w/video | | |
| 8/25/2009  12:21:40PM | AA | Accessed Alarm | | |
| 8/25/2009  12:22:13PM | VNA | Video Not Available | | |
| 8/25/2009  12:23:07PM | A | Answer | | |
| 8/25/2009  12:23:32PM | ACN | Audio Connected-No Dispatch | | |
| 8/25/2009  12:24:02PM | A | Answer | | |
| 8/25/2009  12:24:07PM | 1999 | Contact Verified | | Universal |
| 8/25/2009  12:24:25PM | OPC | Oper Comment | | Universal |
| 8/25/2009  12:24:32PM | FC | Full Clear | | Universal |
| 8/25/2009  7:08:41PM | PAT | Panel test | | |
| 8/25/2009  10:33:39PM | CIE406 | CANCEL by user | 8 | User# 8 |

Page 58 of 107



Activity Report 2/5/2008 to 1/6/2011                                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                     Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA        91505

| Date | Event | | User ID | user_name |
|---|---|---|---|---|
| 8/25/2009 10:33:39PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/25/2009 10:33:39PM | CTR122 | Restore Alarm | | |
| 8/26/2009 4:07:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/26/2009 4:16:01AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/26/2009 4:31:42AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/26/2009 7:00:47PM | PAT | Panel test | | |
| 8/26/2009 10:29:57PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/27/2009 3:58:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/27/2009 4:07:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/27/2009 4:08:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/27/2009 4:09:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/27/2009 4:27:47AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/27/2009 7:08:53PM | PAT | Panel test | | |
| 8/27/2009 10:37:23PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/28/2009 4:13:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/28/2009 4:22:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/28/2009 4:32:22AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/28/2009 7:08:58PM | PAT | Panel test | | |
| 8/28/2009 11:25:06PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/29/2009 2:01:25AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/29/2009 2:12:57AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/29/2009 4:13:01AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/29/2009 4:19:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/29/2009 5:00:24AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/29/2009 7:09:03PM | PAT | Panel test | | |
| 8/29/2009 10:39:54PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/30/2009 3:18:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/30/2009 3:36:49AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/30/2009 4:27:41AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/30/2009 4:28:25AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/30/2009 7:09:04PM | PAT | Panel test | | |
| 8/30/2009 10:37:34PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/31/2009 4:12:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/31/2009 4:21:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/31/2009 4:27:24AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/31/2009 7:08:06PM | PAT | Panel test | | |
| 8/31/2009 11:03:38PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/1/2009 3:45:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/1/2009 4:03:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/1/2009 4:26:49AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/1/2009 7:08:11PM | PAT | Panel test | | |
| 9/1/2009 10:45:42PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/1/2009 10:46:23PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 9/1/2009 10:46:44PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/2/2009 3:52:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/2/2009 3:58:16AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/2/2009 4:31:32AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/2/2009 7:08:15PM | PAT | Panel test | | |
| 9/2/2009 8:29:54PM | 1999 | Contact Verified | | Universal |
| 9/2/2009 8:30:25PM | OPC | Oper Comment | | |
| 9/2/2009 11:00:02PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/3/2009 4:27:58AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/3/2009 7:08:19PM | PAT | Panel test | | |
| 9/3/2009 10:51:59PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/3/2009 10:52:34PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 9/3/2009 10:53:13PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/4/2009 4:20:59AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/4/2009 7:08:27PM | PAT | Panel test | | |

Page 59 of 107

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                2/22/2013

N966124  **Starbucks #10801**
**2555 N Hollywood Way #101**                   Site Active beginning:    March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 9/4/2009 11:00:44PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/5/2009 3:01:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/5/2009 3:26:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/5/2009 3:59:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/5/2009 4:04:32AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/5/2009 4:58:38AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/5/2009 7:08:23PM | PAT | Panel test | | |
| 9/5/2009 10:36:49PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/6/2009 3:32:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/6/2009 3:41:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/6/2009 4:31:28AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/6/2009 7:08:31PM | PAT | Panel test | | |
| 9/6/2009 10:47:08PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/7/2009 4:10:06AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/7/2009 4:17:21AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/7/2009 4:35:24AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/7/2009 7:08:35PM | PAT | Panel test | | |
| 9/7/2009 10:48:30PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/8/2009 3:38:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/8/2009 3:51:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/8/2009 4:30:45AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/8/2009 7:08:40PM | PAT | Panel test | | |
| 9/8/2009 10:47:08PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/9/2009 3:53:06AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/9/2009 4:06:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/9/2009 4:36:45AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/9/2009 7:08:42PM | PAT | Panel test | | |
| 9/9/2009 10:42:05PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/10/2009 3:46:13AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/10/2009 3:59:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/10/2009 4:29:07AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 9/10/2009 7:08:46PM | PAT | Panel test | | |
| 9/10/2009 10:37:07PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/11/2009 4:03:20AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/11/2009 4:13:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/11/2009 4:28:27AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/11/2009 7:08:47PM | PAT | Panel test | | |
| 9/11/2009 11:11:56PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/12/2009 3:06:07AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/12/2009 3:23:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/12/2009 4:10:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/12/2009 4:14:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/12/2009 5:01:03AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/12/2009 7:08:50PM | PAT | Panel test | | |
| 9/12/2009 10:48:58PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/13/2009 3:41:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/13/2009 3:51:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/13/2009 3:51:37AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/13/2009 4:30:38AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/13/2009 7:08:53PM | PAT | Panel test | | |
| 9/13/2009 10:48:02PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/14/2009 4:10:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/14/2009 4:18:26AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/14/2009 4:26:47AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/14/2009 7:08:59PM | PAT | Panel test | | |
| 9/14/2009 10:48:53PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/15/2009 3:44:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/15/2009 3:52:00AM | 39 | LOG Passcard Close | 14 | User# 14 |

**CONFIDENTIAL**              **STAR_TROESTER_000993**

**LONG DECL EX I, PAGE 239**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                           2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                        Site Active beginning:    March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 9/15/2009  4:29:09AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/15/2009  7:09:04PM | PAT | Panel test | | |
| 9/15/2009  10:48:00PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/16/2009  4:03:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/16/2009  4:08:36AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/16/2009  4:29:23AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 9/16/2009  7:09:06PM | PAT | Panel test | | |
| 9/16/2009  10:42:44PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/17/2009  3:55:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/17/2009  4:02:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/17/2009  4:30:07AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/17/2009  7:07:15PM | PAT | Panel test | | |
| 9/17/2009  10:51:31PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/17/2009  10:52:25PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/17/2009  10:52:44PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/17/2009  10:52:45PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/18/2009  4:18:23AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/18/2009  4:23:57AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/18/2009  4:29:39AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 9/18/2009  7:09:19PM | PAT | Panel test | | |
| 9/18/2009  11:14:54PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/19/2009  1:57:52AM | 38 | LOG Passcard Close | 14 | User# 14 |
| 9/19/2009  2:12:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/19/2009  4:17:08AM | 38 | LOG Passcard Close | 14 | User# 14 |
| 9/19/2009  4:22:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/19/2009  4:23:32AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/19/2009  4:55:16AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/19/2009  7:09:19PM | PAT | Panel test | | |
| 9/19/2009  10:04:51PM | DUV | Duress w/video | | |
| 9/19/2009  10:04:56PM | AA | Accessed Alarm | | |
| 9/19/2009  10:04:58PM | CAMSEL | Camera Selected | | |
| 9/19/2009  10:05:56PM | A | Answer | | |
| 9/19/2009  10:06:03PM | ACN | Audio Connected-No Dispatch | | |
| 9/19/2009  10:06:10PM | VCN | Video Connected-No Disp | | |
| 9/19/2009  10:06:13PM | CAMSEL | Camera Selected | | |
| 9/19/2009  10:06:46PM | A | Answer | | |
| 9/19/2009  10:06:52PM | 1999 | Contact Verified | | Universal |
| 9/19/2009  10:07:22PM | SOK | Site Notified All OK | | Universal |
| 9/19/2009  10:07:57PM | FC | Full Clear | | Universal |
| 9/19/2009  10:45:44PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 9/19/2009  10:45:44PM | CIR122 | Restore Alarm | | |
| 9/19/2009  10:45:44PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/20/2009  3:44:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/20/2009  3:56:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/20/2009  4:31:22AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/20/2009  7:09:24PM | PAT | Panel test | | |
| 9/20/2009  10:35:12PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/21/2009  3:58:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/21/2009  4:07:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/21/2009  4:30:53AM | BAV | Burglary w/video | | |
| 9/21/2009  4:31:09AM | AA | Accessed Alarm | | |
| 9/21/2009  4:31:11AM | CAMSEL | Camera Selected | | |
| 9/21/2009  4:31:49AM | VCN | Video Connected-No Disp | | |
| 9/21/2009  4:32:42AM | A | Answer | | |
| 9/21/2009  4:33:02AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/21/2009  4:33:02AM | CIE406 | CANCEL by user | 7 | User# 7 |
| 9/21/2009  4:33:18AM | ACN | Audio Connected-No Dispatch | | |
| 9/21/2009  4:33:26AM | CKX | Cancelled by Keypad | | |

CONFIDENTIAL          STAR_TROESTER_000994

LONG DECL EX I, PAGE 240

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                              2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**               CA      91505

| Date | | Event | | User ID | user_name |
|------|--|-------|--|---------|-----------|
| 9/21/2009 | 8:09:37AM | CIR134 | RESTORE Entry/Exit | | |
| 9/21/2009 | 7:09:27PM | PAT | Panel test | | |
| 9/21/2009 | 10:36:07PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/22/2009 | 3:51:24AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/22/2009 | 4:02:11AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/22/2009 | 4:24:46AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/22/2009 | 7:09:32PM | PAT | Panel test | | |
| 9/22/2009 | 10:51:22PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/23/2009 | 4:00:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/23/2009 | 4:07:04AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/23/2009 | 4:12:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/23/2009 | 4:12:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/23/2009 | 4:26:16AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 9/23/2009 | 7:07:31PM | PAT | Panel test | | |
| 9/23/2009 | 10:45:34PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/24/2009 | 4:04:53AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/24/2009 | 4:11:18AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/24/2009 | 4:27:27AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/24/2009 | 7:09:43PM | PAT | Panel test | | |
| 9/24/2009 | 10:35:55PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 9/25/2009 | 4:18:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/25/2009 | 4:26:43AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/25/2009 | 4:29:07AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/25/2009 | 7:07:27PM | PAT | Panel test | | |
| 9/25/2009 | 11:14:32PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/25/2009 | 11:19:51PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 9/25/2009 | 11:19:51PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/26/2009 | 2:44:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/26/2009 | 2:57:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/26/2009 | 4:13:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/26/2009 | 4:19:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/26/2009 | 4:56:27AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/26/2009 | 7:07:27PM | PAT | Panel test | | |
| 9/26/2009 | 10:46:12PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/27/2009 | 4:00:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/27/2009 | 4:08:24AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/27/2009 | 4:27:00AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/27/2009 | 7:08:23PM | PAT | Panel test | | |
| 9/27/2009 | 7:08:23PM | PAT | Panel test | | |
| 9/27/2009 | 10:49:19PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/28/2009 | 4:10:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/28/2009 | 4:18:43AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/28/2009 | 4:26:04AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/28/2009 | 7:07:22PM | PAT | Panel test | | |
| 9/28/2009 | 11:17:47PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/29/2009 | 3:57:55AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/29/2009 | 4:07:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/29/2009 | 4:26:09AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/29/2009 | 7:07:27PM | PAT | Panel test | | |
| 9/29/2009 | 10:46:43PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 9/30/2009 | 4:03:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/30/2009 | 4:13:21AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/30/2009 | 4:13:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/30/2009 | 4:18:11AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/30/2009 | 7:07:24PM | PAT | Panel test | | |
| 9/30/2009 | 10:53:21PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/1/2009 | 3:41:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/1/2009 | 3:50:14AM | 39 | LOG Passcard Close | 14 | User# 14 |

Page 62 of 107

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
**2555 N Hollywood Way #101**                  Site Active beginning:   March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**                CA        91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 10/1/2009 3:50:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/1/2009 4:27:20AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/1/2009 7:07:29PM | PAT | Panel test | | |
| 10/1/2009 10:46:03PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/2/2009 4:12:52AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/2/2009 4:20:32AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/2/2009 4:29:25AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/2/2009 7:07:31PM | PAT | Panel test | | |
| 10/2/2009 11:23:38PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/3/2009 2:30:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/3/2009 2:39:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/3/2009 4:14:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/3/2009 4:22:49AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/3/2009 4:57:11AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/3/2009 7:07:28PM | PAT | Panel test | | |
| 10/3/2009 10:37:53PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/4/2009 4:11:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/4/2009 4:18:29AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/4/2009 4:29:12AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/4/2009 7:07:29PM | PAT | Panel test | | |
| 10/4/2009 10:44:49PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/5/2009 4:14:06AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/5/2009 4:20:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/5/2009 4:31:29AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/5/2009 7:07:29PM | PAT | Panel test | | |
| 10/5/2009 11:19:29PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/6/2009 2:54:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/6/2009 3:02:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/6/2009 4:26:11AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/6/2009 7:07:30PM | PAT | Panel test | | |
| 10/6/2009 10:46:40PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/7/2009 4:03:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/7/2009 4:19:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/7/2009 4:29:12AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/7/2009 6:24:38PM | CAMSEL | Camera Selected | | |
| 10/7/2009 6:24:50PM | VVS | Video Verify-Successful | | |
| 10/7/2009 7:07:26PM | PAT | Panel test | | |
| 10/7/2009 10:44:40PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/7/2009 10:45:08PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 10/7/2009 10:47:34PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/8/2009 3:47:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/8/2009 3:47:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/8/2009 3:53:07AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/8/2009 4:29:08AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/8/2009 7:07:30PM | PAT | Panel test | | |
| 10/8/2009 10:38:09PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/9/2009 4:13:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/9/2009 4:22:02AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/9/2009 4:30:49AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/9/2009 7:07:25PM | PAT | Panel test | | |
| 10/9/2009 11:18:37PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/10/2009 2:12:59AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/10/2009 2:26:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/10/2009 3:57:25AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/10/2009 3:57:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/10/2009 4:03:41AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/10/2009 4:58:40AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/10/2009 7:07:27PM | PAT | Panel test | | |

Page 63 of 107

CONFIDENTIAL                    STAR_TROESTER_000996

LONG DECL EX I, PAGE 242

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124    **Starbucks #10801**
           **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

           **Hollywood Way & Airport Access**
           **BURBANK**              CA       91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 10/10/2009  10:55:02PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/10/2009  11:12:58PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/11/2009  1:33:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/11/2009  3:44:59AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/11/2009  3:56:11AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/11/2009  4:26:32AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/11/2009  7:07:27PM | PAT | Panel test | | |
| 10/11/2009  10:44:21PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/11/2009  10:45:03PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 10/11/2009  10:45:03PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/12/2009  4:16:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/12/2009  7:07:31PM | PAT | Panel test | | |
| 10/12/2009  11:26:52PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/13/2009  3:52:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/13/2009  3:59:29AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/13/2009  4:24:48AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/13/2009  7:07:42PM | PAT | Panel test | | |
| 10/13/2009  10:51:28PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/14/2009  4:15:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/14/2009  4:20:53AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/14/2009  4:27:51AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/14/2009  7:07:30PM | PAT | Panel test | | |
| 10/14/2009  10:49:42PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/15/2009  3:59:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/15/2009  4:05:41AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/15/2009  4:24:42AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/15/2009  7:07:29PM | PAT | Panel test | | |
| 10/15/2009  10:46:40PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/16/2009  4:19:00AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/16/2009  7:07:24PM | PAT | Panel test | | |
| 10/16/2009  11:05:40PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/17/2009  2:53:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/17/2009  3:22:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/17/2009  4:15:29AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/17/2009  4:21:24AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/17/2009  4:54:33AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/17/2009  7:07:22PM | PAT | Panel test | | |
| 10/17/2009  10:48:54PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/18/2009  3:52:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/18/2009  4:05:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/18/2009  4:28:36AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/18/2009  7:07:29PM | PAT | Panel test | | |
| 10/18/2009  10:46:03PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/19/2009  4:12:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/19/2009  4:22:07AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/19/2009  4:24:52AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/19/2009  7:07:24PM | PAT | Panel test | | |
| 10/19/2009  10:44:00PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/20/2009  3:50:25AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/20/2009  3:59:39AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/20/2009  4:28:50AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/20/2009  7:07:25PM | PAT | Panel test | | |
| 10/20/2009  10:46:31PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/20/2009  10:47:01PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 10/20/2009  10:47:01PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/21/2009  3:55:07AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/21/2009  3:59:23AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/21/2009  3:59:54AM | 39 | LOG Passcard Close | 14 | User# 14 |

CONFIDENTIAL              STAR_TROESTER_000997

LONG DECL EX I, PAGE 243

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124    **Starbucks #10801**
           **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

           **Hollywood Way & Airport Access**
           **BURBANK**              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 10/21/2009  4:31:11AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/21/2009  7:07:23PM | PAT | Panel test | | |
| 10/21/2009 10:36:43PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/22/2009  4:15:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/22/2009  7:07:25PM | PAT | Panel test | | |
| 10/22/2009 10:41:38PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/22/2009 10:42:45PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 10/22/2009 10:42:46PM | 39 | LOG Passcard Open | 6 | User# 6 |
| 10/23/2009  4:14:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/23/2009  4:20:37AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/23/2009  4:25:03AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/23/2009  7:07:21PM | PAT | Panel test | | |
| 10/23/2009 11:04:08PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/24/2009  1:44:13AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/24/2009  1:59:31AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/24/2009  4:17:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/24/2009  4:23:00AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 10/24/2009  4:59:05AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/24/2009  7:07:28PM | PAT | Panel test | | |
| 10/24/2009 10:46:44PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/25/2009  3:54:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/25/2009  4:04:33AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/25/2009  5:00:16AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/25/2009  7:07:24PM | PAT | Panel test | | |
| 10/25/2009 10:48:36PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/26/2009 12:50:07AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/26/2009  1:09:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/26/2009  4:19:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/26/2009  4:25:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/26/2009  4:31:41AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/26/2009  7:07:23PM | PAT | Panel test | | |
| 10/26/2009 10:45:40PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/26/2009 10:56:31PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 10/26/2009 10:56:31PM | 39 | LOG Passcard Open | 8 | User# 8 |
| 10/27/2009  4:03:55AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/27/2009  4:10:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/27/2009  4:24:51AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/27/2009  7:07:30PM | PAT | Panel test | | |
| 10/27/2009 10:40:18PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/28/2009  3:56:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/28/2009  4:03:15AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/28/2009  4:03:53AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/28/2009  4:26:30AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/28/2009  7:07:26PM | PAT | Panel test | | |
| 10/28/2009 10:44:45PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 10/29/2009  4:14:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/29/2009  4:18:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/29/2009  4:27:28AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/29/2009  7:07:27PM | PAT | Panel test | | |
| 10/29/2009 10:44:56PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/30/2009  4:14:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/30/2009  4:21:37AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/30/2009  4:25:06AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/30/2009  7:07:24PM | PAT | Panel test | | |
| 10/30/2009 11:05:20PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/31/2009  2:05:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/31/2009  2:18:23AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/31/2009  4:11:12AM | 38 | LOG Passcard Open | 14 | User# 14 |

Page 65 of 107

**CONFIDENTIAL**          **STAR_TROESTER_000998**

**LONG DECL EX I, PAGE 244**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 10/31/2009  4:16:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/31/2009  8:08:12AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/31/2009  7:07:24PM | PAT | Panel test | | |
| 10/31/2009  10:44:51PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/31/2009  10:45:58PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 10/31/2009  10:46:54PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/1/2009  1:40:38AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/1/2009  1:47:01AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/1/2009  4:29:59AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/1/2009  6:07:29PM | PAT | Panel test | | |
| 11/1/2009  10:28:14PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/1/2009  10:31:24PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 11/1/2009  10:31:24PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/2/2009  4:11:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/2/2009  4:21:57AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/2/2009  4:27:20AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/2/2009  6:07:21PM | PAT | Panel test | | |
| 11/2/2009  11:28:15PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/3/2009  3:29:06AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/3/2009  3:36:36AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/3/2009  4:26:01AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/3/2009  6:07:26PM | PAT | Panel test | | |
| 11/3/2009  10:49:55PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/4/2009  3:51:12AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/4/2009  3:57:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/4/2009  3:57:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/4/2009  3:57:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/4/2009  4:30:10AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/4/2009  6:07:24PM | PAT | Panel test | | |
| 11/4/2009  10:24:05PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/5/2009  3:43:36AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/5/2009  3:50:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/5/2009  4:28:38AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/5/2009  6:07:25PM | PAT | Panel test | | |
| 11/5/2009  10:44:14PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/6/2009  4:18:27AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/6/2009  4:24:33AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/6/2009  4:25:31AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 11/6/2009  6:07:17PM | PAT | Panel test | | |
| 11/6/2009  11:33:20PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/7/2009  2:34:24AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/7/2009  2:40:40AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/7/2009  4:24:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/7/2009  4:30:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/7/2009  4:56:39AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/7/2009  6:07:17PM | PAT | Panel test | | |
| 11/7/2009  10:37:53PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/8/2009  3:42:06AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/8/2009  3:52:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/8/2009  4:32:12AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/8/2009  6:07:14PM | PAT | Panel test | | |
| 11/8/2009  10:31:05PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/9/2009  4:08:53AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/9/2009  4:17:08AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/9/2009  4:26:56AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 11/9/2009  6:09:04PM | PAT | Panel test | | |
| 11/9/2009  6:09:11PM | PAT | Panel test | | |
| 11/9/2009  10:49:21PM | 39 | LOG Passcard Close | 8 | User# 8 |

CONFIDENTIAL                    STAR_TROESTER_000999

LONG DECL EX I, PAGE 245

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   Starbucks #10801
          2555 N Hollywood Way #101                     Site Active beginning:    March 04, 2008

          Hollywood Way & Airport Access
          BURBANK                    CA      91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 11/9/2009 10:49:27PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 11/9/2009 10:49:27PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/9/2009 10:49:27PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/10/2009 4:03:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/10/2009 4:09:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/10/2009 4:29:10AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/10/2009 6:07:20PM | PAT | Panel test | | |
| 11/10/2009 10:09:58PM | DUV | Duress w/video | | |
| 11/10/2009 10:11:10PM | AA | Accessed Alarm | | |
| 11/10/2009 10:11:12PM | CAMSEL | Camera Selected | | |
| 11/10/2009 10:12:11PM | A | Answer | | |
| 11/10/2009 10:12:46PM | VCN | Video Connected-No Disp | | |
| 11/10/2009 10:13:10PM | A | Answer | | |
| 11/10/2009 10:13:14PM | 1999 | Contact Verified | | Universal |
| 11/10/2009 10:13:31PM | SOK | Site Notified All OK | | Universal |
| 11/10/2009 10:13:35PM | FC | Full Clear | | Universal |
| 11/10/2009 10:34:31PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 11/10/2009 10:34:58PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/10/2009 10:34:58PM | CIR122 | Restore Alarm | | |
| 11/11/2009 4:19:06AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/11/2009 4:19:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/11/2009 4:23:41AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/11/2009 6:07:11PM | PAT | Panel test | | |
| 11/11/2009 10:48:44PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/12/2009 4:27:06AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/12/2009 6:07:10PM | PAT | Panel test | | |
| 11/12/2009 10:54:16PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/13/2009 4:23:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/13/2009 6:07:10PM | PAT | Panel test | | |
| 11/13/2009 11:13:39PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/14/2009 2:25:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/14/2009 2:33:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/14/2009 4:25:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/14/2009 4:31:27AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/14/2009 5:00:02AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/14/2009 6:07:09PM | PAT | Panel test | | |
| 11/14/2009 10:49:28PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/14/2009 10:50:19PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 11/14/2009 10:51:24PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/15/2009 3:42:53AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/15/2009 3:57:33AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/15/2009 4:30:50AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/15/2009 6:07:07PM | PAT | Panel test | | |
| 11/15/2009 10:33:36PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/16/2009 4:16:24AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/16/2009 4:25:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/16/2009 4:30:14AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/16/2009 6:07:04PM | PAT | Panel test | | |
| 11/16/2009 11:21:55PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 11/17/2009 4:00:16AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/17/2009 4:00:16AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/17/2009 4:25:22AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/17/2009 6:07:03PM | PAT | Panel test | | |
| 11/17/2009 10:38:38PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/18/2009 4:18:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/18/2009 4:18:51AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/18/2009 4:32:22AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/18/2009 6:07:02PM | PAT | Panel test | | |

CONFIDENTIAL                    STAR_TROESTER_001000

LONG DECL EX I, PAGE 246

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                2/22/2013

N966124   Starbucks #10801
          2555 N Hollywood Way #101                      Site Active beginning:   March 04, 2008

          Hollywood Way & Airport Access
          BURBANK                    CA        91505

| Date | Event | | User ID | user_name |
|---|---|---|---|---|
| 11/18/2009 10:34:15PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/19/2009 4:21:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/19/2009 4:21:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/19/2009 4:25:33AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/19/2009 6:07:00PM | PAT | Panel test | | |
| 11/19/2009 10:40:27PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/20/2009 4:21:53AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/20/2009 6:06:58PM | PAT | Panel test | | |
| 11/21/2009 12:38:54AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/21/2009 2:16:38AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/21/2009 2:37:21AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/21/2009 4:23:16AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/21/2009 4:29:41AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/21/2009 4:57:07AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/21/2009 6:06:56PM | PAT | Panel test | | |
| 11/21/2009 10:39:06PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/22/2009 3:35:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/22/2009 3:46:21AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/22/2009 4:19:03AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 11/22/2009 6:06:56PM | PAT | Panel test | | |
| 11/22/2009 10:40:51PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/22/2009 11:47:28PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 11/22/2009 11:54:09PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/22/2009 11:55:46PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 11/22/2009 11:57:13PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/23/2009 4:17:31AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/23/2009 4:26:53AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/23/2009 4:30:44AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/23/2009 6:06:55PM | PAT | Panel test | | |
| 11/23/2009 10:31:42PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/24/2009 4:27:11AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/24/2009 6:06:56PM | PAT | Panel test | | |
| 11/24/2009 10:43:09PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/25/2009 3:38:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/25/2009 4:16:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/25/2009 4:26:03AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/25/2009 6:06:56PM | PAT | Panel test | | |
| 11/25/2009 10:48:49PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/26/2009 4:29:08AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/26/2009 5:31:16PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 11/26/2009 6:06:50PM | PAT | Panel test | | |
| 11/27/2009 4:28:44AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/27/2009 6:07:38PM | PAT | Panel test | | |
| 11/27/2009 6:07:43PM | PAT | Panel test | | |
| 11/27/2009 11:17:31PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/28/2009 2:18:52AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/28/2009 2:30:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/28/2009 4:28:14AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/28/2009 4:39:33AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/28/2009 8:40:41AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 11/28/2009 6:06:48PM | PAT | Panel test | | |
| 11/28/2009 10:35:02PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/29/2009 4:02:23AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/29/2009 4:10:08AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/29/2009 4:27:32AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/29/2009 6:06:52PM | PAT | Panel test | | |
| 11/29/2009 10:57:58PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/30/2009 4:09:28AM | 38 | LOG Passcard Open | 14 | User# 14 |

Page 68 of 107

**CONFIDENTIAL**              **STAR_TROESTER_001001**

**LONG DECL EX I, PAGE 247**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                              2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA        91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 11/30/2009  4:17:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/30/2009  4:31:02AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/30/2009  6:06:50PM | PAT | Panel test | | |
| 11/30/2009  10:48:17PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/1/2009  3:54:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/1/2009  4:02:04AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/1/2009  4:26:52AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/1/2009  6:06:47PM | PAT | Panel test | | |
| 12/1/2009  10:48:39PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/2/2009  4:16:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/2/2009  4:16:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/2/2009  9:17:17AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 12/2/2009  6:06:49PM | PAT | Panel test | | |
| 12/2/2009  10:33:36PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/3/2009  3:57:50AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/3/2009  3:57:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/3/2009  4:27:52AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/3/2009  6:06:41PM | PAT | Panel test | | |
| 12/3/2009  10:44:56PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/4/2009  4:19:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/4/2009  6:06:37PM | PAT | Panel test | | |
| 12/4/2009  11:26:59PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/5/2009  2:40:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/5/2009  2:46:49AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/5/2009  4:23:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/5/2009  4:32:49AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/5/2009  4:56:12AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/5/2009  6:06:42PM | PAT | Panel test | | |
| 12/5/2009  10:30:06PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/6/2009  3:36:14AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/6/2009  3:54:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/6/2009  4:27:14AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/6/2009  9:22:43AM | DUV | Duress w/video | | |
| 12/6/2009  9:23:33AM | AA | Accessed Alarm | | |
| 12/6/2009  9:23:35AM | CAMSEL | Camera Selected | | |
| 12/6/2009  9:24:43AM | NA | Call - No Answer | | |
| 12/6/2009  9:24:45AM | ANA | Audio Not Available | | |
| 12/6/2009  9:24:47AM | VCN | Video Connected-No Disp | | |
| 12/6/2009  9:25:08AM | A | Answer | | |
| 12/6/2009  9:25:18AM | INVPIN | Invalid PIN | | 1567029 |
| 12/6/2009  9:25:25AM | 1999 | Contact Verified | | Universal |
| 12/6/2009  9:25:35AM | SOK | Site Notified All OK | | Universal |
| 12/6/2009  9:25:41AM | FC | Full Clear | | Universal |
| 12/6/2009  10:25:26AM | CIE406 | CANCEL by user | 2 | User# 2 |
| 12/6/2009  6:06:41PM | PAT | Panel test | | |
| 12/6/2009  10:48:12PM | CIR122 | Restore Alarm | | |
| 12/6/2009  10:48:12PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/7/2009  4:02:16AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/7/2009  4:14:23AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/7/2009  4:25:23AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/7/2009  6:06:39PM | PAT | Panel test | | |
| 12/7/2009  10:48:12PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/7/2009  10:48:12PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 12/7/2009  10:50:16PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/7/2009  10:50:16PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 12/7/2009  10:50:49PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/8/2009  4:27:17AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/8/2009  6:06:34PM | PAT | Panel test | | |

Page 69 of 107

**CONFIDENTIAL**              STAR_TROESTER_001002

LONG DECL EX I, PAGE 248



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

M966124   Starbucks #10801
          2555 N Hollywood Way #101

                                                    Site Active beginning:    March 04, 2008

          Hollywood Way & Airport Access
          BURBANK                    CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 12/8/2009 10:37:05PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/9/2009 3:21:02AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/9/2009 3:27:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/9/2009 4:24:59AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/9/2009 6:06:40PM | PAT | Panel test | | |
| 12/9/2009 10:34:23PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/10/2009 2:48:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/10/2009 2:58:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/10/2009 4:24:38AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 12/10/2009 6:06:35PM | PAT | Panel test | | |
| 12/10/2009 10:55:00PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/11/2009 4:20:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/11/2009 6:06:27PM | PAT | Panel test | | |
| 12/11/2009 11:09:44PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/12/2009 2:54:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/12/2009 3:10:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/12/2009 4:09:59AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/12/2009 4:19:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/12/2009 4:51:40AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/12/2009 6:06:31PM | PAT | Panel test | | |
| 12/12/2009 11:15:54PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/13/2009 4:06:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/13/2009 4:06:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/13/2009 4:17:27AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/13/2009 4:24:12AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/13/2009 6:06:32PM | PAT | Panel test | | |
| 12/13/2009 10:39:07PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/14/2009 4:10:56AM | 38 | LOG Passcard Close | 14 | User# 14 |
| 12/14/2009 4:19:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/14/2009 4:28:01AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 12/14/2009 6:06:32PM | PAT | Panel test | | |
| 12/15/2009 12:16:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/15/2009 1:04:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/15/2009 1:04:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/15/2009 1:10:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/15/2009 4:24:48AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/15/2009 6:06:30PM | PAT | Panel test | | |
| 12/15/2009 10:43:56PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/16/2009 4:03:54AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/16/2009 4:11:29AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/16/2009 4:23:56AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/16/2009 6:06:28PM | PAT | Panel test | | |
| 12/16/2009 10:39:06PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/17/2009 3:52:36AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/17/2009 4:03:02AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/17/2009 4:27:45AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/17/2009 6:06:28PM | PAT | Panel test | | |
| 12/17/2009 10:54:18PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/18/2009 4:15:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/18/2009 6:06:26PM | PAT | Panel test | | |
| 12/18/2009 11:14:48PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/19/2009 2:32:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/19/2009 2:35:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/19/2009 4:01:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/19/2009 4:10:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/19/2009 4:54:17AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/19/2009 6:06:19PM | PAT | Panel test | | |
| 12/19/2009 10:34:36PM | 39 | LOG Passcard Close | 6 | User# 6 |

CONFIDENTIAL                    STAR_TROESTER_001003

LONG DECL EX I, PAGE 249

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA      91505

| Date | | Event | | User ID | user_name |
|------|--|-------|--|---------|-----------|
| 12/20/2009 | 3:34:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/20/2009 | 3:44:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/20/2009 | 4:25:59AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/20/2009 | 6:06:21PM | PAT | Panel test | | |
| 12/20/2009 | 10:45:16PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/20/2009 | 10:46:04PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 12/20/2009 | 10:46:28PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/21/2009 | 4:05:38AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/21/2009 | 4:18:37AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/21/2009 | 4:22:34AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/21/2009 | 6:06:14PM | PAT | Panel test | | |
| 12/21/2009 | 10:39:16PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/22/2009 | 2:05:59AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/22/2009 | 2:15:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/22/2009 | 4:22:09AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/22/2009 | 6:06:13PM | PAT | Panel test | | |
| 12/22/2009 | 11:19:06PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/22/2009 | 11:20:25PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 12/22/2009 | 11:21:40PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/22/2009 | 11:57:32PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 12/22/2009 | 11:57:54PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/23/2009 | 4:01:52AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/23/2009 | 6:06:14PM | PAT | Panel test | | |
| 12/23/2009 | 11:05:02PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/24/2009 | 4:13:24AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/24/2009 | 4:20:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/24/2009 | 4:21:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/24/2009 | 4:25:02AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/24/2009 | 6:06:12PM | PAT | Panel test | | |
| 12/24/2009 | 8:08:25PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/25/2009 | 1:11:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/25/2009 | 1:17:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/25/2009 | 6:24:26AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 12/25/2009 | 4:05:55PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/25/2009 | 6:06:28PM | PAT | Panel test | | |
| 12/25/2009 | 6:07:01PM | PAT | Panel test | | |
| 12/26/2009 | 1:48:21AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/26/2009 | 2:25:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/26/2009 | 3:28:44AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/26/2009 | 3:35:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/26/2009 | 4:55:22AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/26/2009 | 6:06:07PM | PAT | Panel test | | |
| 12/26/2009 | 10:50:26PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/27/2009 | 3:56:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/27/2009 | 4:08:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/27/2009 | 4:26:28AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/27/2009 | 6:06:07PM | PAT | Panel test | | |
| 12/27/2009 | 10:47:28PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/27/2009 | 10:49:00PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 12/27/2009 | 10:49:00PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/28/2009 | 4:06:29AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/28/2009 | 4:16:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/28/2009 | 4:26:51AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/28/2009 | 6:06:06PM | PAT | Panel test | | |
| 12/28/2009 | 10:49:52PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/29/2009 | 3:15:56AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/29/2009 | 3:33:17AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/29/2009 | 4:25:51AM | 38 | LOG Passcard Open | 7 | User# 7 |

Page 71 of 107



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124  **Starbucks #10801**
          **2555 N Hollywood Way #101**          Site Active beginning:     March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**          CA      91505

| Date | Event | | User ID | user_name |
|---|---|---|---|---|
| 12/29/2009  6:06:06PM | PAT | Panel test | | |
| 12/29/2009  10:54:46PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/30/2009  4:24:57AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/30/2009  4:25:30AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/30/2009  6:08:14PM | PAT | Panel test | | |
| 12/30/2009  10:51:58PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/31/2009  4:04:50AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/31/2009  4:09:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/31/2009  4:26:32AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/31/2009  6:06:03PM | PAT | Panel test | | |
| 12/31/2009  10:24:13PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/1/2010  4:19:13AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/1/2010  4:24:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/1/2010  4:24:49AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 1/1/2010  6:06:00PM | PAT | Panel test | | |
| 1/1/2010  10:59:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/2/2010  2:38:27AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/2/2010  2:53:53AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/2/2010  4:00:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/2/2010  4:05:36AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/2/2010  4:58:30AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/2/2010  6:06:06PM | PAT | Panel test | | |
| 1/2/2010  10:33:14PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/3/2010  3:45:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/3/2010  3:50:49AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/3/2010  4:25:09AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 1/3/2010  6:06:03PM | PAT | Panel test | | |
| 1/3/2010  10:46:57PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/4/2010  4:09:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/4/2010  6:06:03PM | PAT | Panel test | | |
| 1/4/2010  10:56:58PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/5/2010  4:13:53AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/5/2010  4:20:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/5/2010  4:23:00AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 1/5/2010  7:57:54AM | DUV | Duress w/video | | |
| 1/5/2010  7:58:08AM | AA | Accessed Alarm | | |
| 1/5/2010  7:58:11AM | CAMSEL | Camera Selected | | |
| 1/5/2010  7:59:35AM | A | Answer | | |
| 1/5/2010  8:00:07AM | ACN | Audio Connected-No Dispatch | | |
| 1/5/2010  8:00:31AM | A | Answer | | |
| 1/5/2010  8:00:34AM | 1999 | Contact Verified | | Universal |
| 1/5/2010  8:00:47AM | SOK | Site Notified All OK | | Universal |
| 1/5/2010  8:00:56AM | VCN | Video Connected-No Disp | | Universal |
| 1/5/2010  8:01:03AM | FC | Full Clear | | Universal |
| 1/5/2010  6:06:52PM | PAT | Panel test | | |
| 1/5/2010  6:06:53PM | PAT | Panel test | | |
| 1/5/2010  10:55:49PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 1/5/2010  10:55:49PM | CIR122 | Restore Alarm | | |
| 1/5/2010  10:55:49PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/6/2010  4:13:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/6/2010  4:20:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/6/2010  4:21:14AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/6/2010  7:05:54PM | PAT | Panel test | | |
| 1/6/2010  10:35:07PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/7/2010  3:35:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/7/2010  3:42:24AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/7/2010  4:21:47AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/7/2010  7:05:53PM | PAT | Panel test | | |

CONFIDENTIAL          STAR_TROESTER_001005

LONG DECL EX I, PAGE 251

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                     2/22/2013

M966124   Starbucks #10801
          2555 N Hollywood Way #101

                                                     Site Active beginning:   March 04, 2008

          Hollywood Way & Airport Access
          BURBANK                    CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 1/7/2010 10:36:58PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/8/2010 4:13:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/8/2010 4:20:59AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/8/2010 4:23:23AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 1/8/2010 7:05:50PM | PAT | Panel test | | |
| 1/8/2010 11:20:57PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/9/2010 12:22:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/9/2010 12:41:26AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/9/2010 3:35:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/9/2010 3:43:37AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/9/2010 4:45:40AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/9/2010 7:05:52PM | PAT | Panel test | | |
| 1/9/2010 10:32:55PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/10/2010 3:45:31AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/10/2010 3:55:43AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/10/2010 4:23:50AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/10/2010 7:05:52PM | PAT | Panel test | | |
| 1/10/2010 10:31:55PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/11/2010 4:14:21AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/11/2010 4:21:26AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/11/2010 4:24:01AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/11/2010 7:05:45PM | PAT | Panel test | | |
| 1/11/2010 10:43:04PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/12/2010 4:21:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/12/2010 7:07:23PM | PAT | Panel test | | |
| 1/12/2010 10:52:30PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/13/2010 4:18:26AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/13/2010 8:25:43AM | 1999 | Contact Verified | | Craig z-Speicher |
| 1/13/2010 7:07:21PM | PAT | Panel test | | |
| 1/13/2010 10:23:05PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/14/2010 3:23:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/14/2010 3:30:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/14/2010 4:24:59AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/14/2010 7:07:21PM | PAT | Panel test | | |
| 1/14/2010 10:41:37PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/15/2010 4:25:29AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/15/2010 7:07:19PM | PAT | Panel test | | |
| 1/15/2010 11:33:51PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/16/2010 12:41:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/16/2010 1:00:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/16/2010 3:36:29AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/16/2010 3:43:21AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/16/2010 4:58:46AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/16/2010 7:07:17PM | PAT | Panel test | | |
| 1/16/2010 11:29:45PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/16/2010 11:30:04PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 1/16/2010 11:30:24PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/17/2010 3:19:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/17/2010 3:28:15AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/17/2010 4:24:19AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 1/17/2010 7:07:14PM | PAT | Panel test | | |
| 1/17/2010 10:08:51PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/18/2010 4:24:12AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/18/2010 7:07:15PM | PAT | Panel test | | |
| 1/18/2010 10:30:43PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/19/2010 3:55:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/19/2010 4:04:15AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/19/2010 4:21:56AM | 38 | LOG Passcard Open | 7 | User# 7 |

CONFIDENTIAL            STAR_TROESTER_001006

LONG DECL EX I, PAGE 252

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                 Site Active beginning:    March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**                  CA        91505

| Date | | Event | | User ID | user_name |
|------|--|-------|--|---------|-----------|
| 1/19/2010 | 7:07:11PM | PAT | Panel test | | |
| 1/19/2010 | 10:22:53PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/20/2010 | 4:09:01AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/20/2010 | 4:17:30AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 1/20/2010 | 4:24:54AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/20/2010 | 7:07:09PM | PAT | Panel test | | |
| 1/20/2010 | 10:27:51PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/21/2010 | 3:42:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/21/2010 | 3:51:55AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 1/21/2010 | 4:28:20AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/21/2010 | 7:07:12PM | PAT | Panel test | | |
| 1/21/2010 | 10:43:32PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/22/2010 | 4:18:07AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/22/2010 | 7:07:08PM | PAT | Panel test | | |
| 1/22/2010 | 11:30:52PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/23/2010 | 1:00:44AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/23/2010 | 1:35:39AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/23/2010 | 1:48:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/23/2010 | 2:01:53AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/23/2010 | 3:26:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/23/2010 | 3:36:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/23/2010 | 4:58:05AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/23/2010 | 7:07:06PM | PAT | Panel test | | |
| 1/23/2010 | 10:35:21PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/24/2010 | 3:28:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/24/2010 | 3:40:09AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 1/24/2010 | 10:25:02AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/24/2010 | 7:07:07PM | PAT | Panel test | | |
| 1/24/2010 | 10:52:24PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/25/2010 | 4:06:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/25/2010 | 4:14:04AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/25/2010 | 4:24:31AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/25/2010 | 7:07:09PM | PAT | Panel test | | |
| 1/25/2010 | 10:44:41PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/26/2010 | 4:07:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/26/2010 | 4:13:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/26/2010 | 4:23:00AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 1/26/2010 | 4:23:00AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 1/26/2010 | 7:07:01PM | PAT | Panel test | | |
| 1/26/2010 | 10:43:19PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/27/2010 | 4:18:52AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/27/2010 | 7:07:01PM | PAT | Panel test | | |
| 1/27/2010 | 10:40:37PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/28/2010 | 3:42:52AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/28/2010 | 3:50:43AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/28/2010 | 4:21:48AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/28/2010 | 7:06:57PM | PAT | Panel test | | |
| 1/28/2010 | 10:41:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/29/2010 | 4:09:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/29/2010 | 4:17:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/29/2010 | 4:23:03AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 1/29/2010 | 7:07:01PM | PAT | Panel test | | |
| 1/29/2010 | 11:18:35PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 1/29/2010 | 11:56:47PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/30/2010 | 12:06:44AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/30/2010 | 3:25:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/30/2010 | 3:32:57AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/30/2010 | 4:57:06AM | 38 | LOG Passcard Open | 4 | User# 4 |

Page 74 of 107

**CONFIDENTIAL**         STAR_TROESTER_001007

**LONG DECL EX I, PAGE 253**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N968124    **Starbucks #10801**
           **2555 N Hollywood Way #101**                         Site Active beginning:    March 04, 2008

           **Hollywood Way & Airport Access**
           **BURBANK**                    CA        91505

| Date | | Event | | User ID | user_name |
|------|--|-------|--|---------|-----------|
| 1/30/2010 | 7:06:59PM | PAT | Panel test | | |
| 1/30/2010 | 10:25:10PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/31/2010 | 3:31:00AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 1/31/2010 | 3:38:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 1/31/2010 | 4:22:26AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 1/31/2010 | 7:06:57PM | PAT | Panel test | | |
| 1/31/2010 | 10:23:40PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/1/2010 | 3:34:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/1/2010 | 3:49:31AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/1/2010 | 4:25:44AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/1/2010 | 7:07:22PM | PAT | Panel test | | |
| 2/1/2010 | 7:07:46PM | PAT | Panel test | | |
| 2/1/2010 | 10:33:11PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/1/2010 | 10:33:18PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 2/1/2010 | 10:33:18PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 2/1/2010 | 10:34:24PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/2/2010 | 3:28:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/2/2010 | 3:36:20AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/2/2010 | 3:37:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/2/2010 | 4:23:02AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 2/2/2010 | 7:07:23PM | PAT | Panel test | | |
| 2/2/2010 | 10:46:02PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/3/2010 | 3:53:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/3/2010 | 4:05:59AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/3/2010 | 4:21:25AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 2/3/2010 | 7:07:24PM | PAT | Panel test | | |
| 2/3/2010 | 10:31:47PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/4/2010 | 3:45:09AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/4/2010 | 3:55:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/4/2010 | 4:21:34AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/4/2010 | 7:07:23PM | PAT | Panel test | | |
| 2/4/2010 | 10:44:26PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/5/2010 | 3:27:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/5/2010 | 3:35:59AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/5/2010 | 4:21:48AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/5/2010 | 7:07:22PM | PAT | Panel test | | |
| 2/5/2010 | 11:19:01PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/5/2010 | 11:19:01PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/5/2010 | 11:32:11PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/5/2010 | 11:44:56PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/6/2010 | 4:05:54AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/6/2010 | 4:15:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/6/2010 | 4:57:16AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/6/2010 | 7:07:23PM | PAT | Panel test | | |
| 2/6/2010 | 10:50:35PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 2/6/2010 | 10:55:05PM | 38 | LOG Passcard Open | 2 | User# 2 |
| 2/6/2010 | 10:55:25PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 2/7/2010 | 4:25:34AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/7/2010 | 7:07:20PM | PAT | Panel test | | |
| 2/7/2010 | 10:28:44PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/8/2010 | 4:30:53AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/8/2010 | 7:07:22PM | PAT | Panel test | | |
| 2/8/2010 | 10:21:24PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/9/2010 | 4:24:55AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 2/9/2010 | 4:25:47AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 2/9/2010 | 7:07:23PM | PAT | Panel test | | |
| 2/9/2010 | 10:39:31PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/10/2010 | 4:06:43AM | 38 | LOG Passcard Open | 14 | User# 14 |

Page 75 of 107

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 2/10/2010  4:13:32AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/10/2010  4:13:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/10/2010  4:24:38AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/10/2010  7:07:26PM | PAT | Panel test | | |
| 2/10/2010 10:19:50PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/11/2010  4:25:32AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/11/2010  7:07:23PM | PAT | Panel test | | |
| 2/11/2010 10:49:26PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/12/2010  4:09:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/12/2010  4:16:27AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/12/2010  4:24:38AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 2/12/2010  7:07:23PM | PAT | Panel test | | |
| 2/12/2010 11:39:26PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/13/2010  4:57:38AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/13/2010  7:07:25PM | PAT | Panel test | | |
| 2/13/2010 10:11:28PM | DUV | Duress w/video | | |
| 2/13/2010 10:11:50PM | AA | Accessed Alarm | | |
| 2/13/2010 10:11:53PM | CAMSEL | Camera Selected | | |
| 2/13/2010 10:12:54PM | NA | Call - No Answer | | |
| 2/13/2010 10:12:55PM | ANA | Audio Not Available | | |
| 2/13/2010 10:12:57PM | VCN | Video Connected-No Disp | | |
| 2/13/2010 10:13:20PM | A | Answer | | |
| 2/13/2010 10:13:26PM | 1999 | Contact Verified | | Universal |
| 2/13/2010 10:13:44PM | SOK | Site Notified All OK | | Universal |
| 2/13/2010 10:13:54PM | FC | Full Clear | | Universal |
| 2/13/2010 10:17:17PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 2/13/2010 10:17:18PM | CIR122 | Restore Alarm | | |
| 2/13/2010 10:18:34PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/14/2010  4:28:51AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 2/14/2010  1:02:54PM | DUV | Duress w/video | | |
| 2/14/2010  1:02:54PM | DUV | Duress w/video | | |
| 2/14/2010  1:03:23PM | AA | Accessed Alarm | | |
| 2/14/2010  1:03:25PM | CAMSEL | Camera Selected | | |
| 2/14/2010  1:04:54PM | NA | Call - No Answer | | |
| 2/14/2010  1:05:15PM | A | Answer | | |
| 2/14/2010  1:05:22PM | 1999 | Contact Verified | | Universal |
| 2/14/2010  1:05:53PM | SD | Site Notified-Disregard | | Universal |
| 2/14/2010  1:06:18PM | ANA | Audio Not Available | | Universal |
| 2/14/2010  1:06:19PM | VCN | Video Connected-No Disp | | Universal |
| 2/14/2010  1:06:23PM | FC | Full Clear | | Universal |
| 2/14/2010  7:08:13PM | PAT | Panel test | | |
| 2/14/2010  7:08:15PM | PAT | Panel test | | |
| 2/14/2010 10:30:57PM | CIE406 | CANCEL by user | 6 | User# 6 |
| 2/14/2010 10:30:57PM | CIR122 | Restore Alarm | | |
| 2/14/2010 10:31:17PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/15/2010  3:30:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/15/2010  3:41:07AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/15/2010  3:55:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/15/2010  4:01:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/15/2010  4:25:18AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/15/2010  7:07:28PM | PAT | Panel test | | |
| 2/15/2010 10:26:30PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/16/2010  3:58:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/16/2010  4:04:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/16/2010  4:22:54AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 2/16/2010  7:07:25PM | PAT | Panel test | | |
| 2/16/2010 11:02:09PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/17/2010  4:11:23AM | 38 | LOG Passcard Open | 14 | User# 14 |

**CONFIDENTIAL**          STAR_TROESTER_001009

**LONG DECL EX I, PAGE 255**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                 Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA      91505

| Date | | Event | | User ID | user_name |
|------|---|-------|---|---------|-----------|
| 2/17/2010 | 4:18:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/17/2010 | 4:29:23AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/17/2010 | 7:07:25PM | PAT | Panel test | | |
| 2/17/2010 | 10:38:27PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/17/2010 | 10:38:27PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/18/2010 | 4:24:29AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/18/2010 | 7:07:25PM | PAT | Panel test | | |
| 2/18/2010 | 11:17:30PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/18/2010 | 11:17:30PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/19/2010 | 4:17:12AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/19/2010 | 4:22:32AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/19/2010 | 4:24:00AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 2/19/2010 | 7:07:24PM | PAT | Panel test | | |
| 2/19/2010 | 11:21:20PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/19/2010 | 11:35:18PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/19/2010 | 11:51:46PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/20/2010 | 4:52:28AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/20/2010 | 4:52:28AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/20/2010 | 7:07:23PM | PAT | Panel test | | |
| 2/20/2010 | 10:13:49PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/20/2010 | 10:13:51PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/21/2010 | 4:24:17AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/21/2010 | 7:07:22PM | PAT | Panel test | | |
| 2/21/2010 | 10:45:51PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/22/2010 | 4:11:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/22/2010 | 4:18:15AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/22/2010 | 4:27:41AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/22/2010 | 7:07:23PM | PAT | Panel test | | |
| 2/22/2010 | 10:45:42PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/23/2010 | 4:08:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/23/2010 | 4:14:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/23/2010 | 4:14:16AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/23/2010 | 4:23:12AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 2/23/2010 | 7:07:23PM | PAT | Panel test | | |
| 2/23/2010 | 10:42:22PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/23/2010 | 11:57:01PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/24/2010 | 12:23:29AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/24/2010 | 12:29:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/24/2010 | 12:29:44AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/24/2010 | 12:31:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/24/2010 | 12:31:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/24/2010 | 4:12:23AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/24/2010 | 4:18:39AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/24/2010 | 4:24:06AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 2/24/2010 | 7:07:27PM | PAT | Panel test | | |
| 2/24/2010 | 10:50:13PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/25/2010 | 4:25:41AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/25/2010 | 7:07:26PM | PAT | Panel test | | |
| 2/25/2010 | 11:26:27PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/26/2010 | 4:10:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/26/2010 | 4:14:57AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/26/2010 | 4:28:59AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/26/2010 | 7:07:22PM | PAT | Panel test | | |
| 2/26/2010 | 11:19:08PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 2/26/2010 | 11:25:27PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 2/26/2010 | 11:40:38PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 2/27/2010 | 4:56:01AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/27/2010 | 7:07:21PM | PAT | Panel test | | |

**CONFIDENTIAL**                    **STAR_TROESTER_001010**

**LONG DECL EX I, PAGE 256**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                2/22/2013

N986124   **Starbucks #10801**
**2555 N Hollywood Way #101**                Site Active beginning:   March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 2/27/2010 10:45:37PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 2/28/2010 5:01:52AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 2/28/2010 7:07:23PM | PAT | Panel test | | |
| 2/28/2010 10:33:33PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/1/2010 4:05:29AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/1/2010 4:14:43AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/1/2010 4:29:33AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/1/2010 7:07:30PM | PAT | Panel test | | |
| 3/1/2010 10:34:02PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/2/2010 3:54:50AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/2/2010 4:00:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/2/2010 4:21:00AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 3/2/2010 7:08:20PM | PAT | Panel test | | |
| 3/2/2010 7:08:20PM | PAT | Panel test | | |
| 3/2/2010 10:46:32PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/3/2010 4:12:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/3/2010 4:18:38AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/3/2010 4:31:12AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/3/2010 6:30:48PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 3/3/2010 6:30:48PM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/3/2010 7:07:30PM | PAT | Panel test | | |
| 3/4/2010 7:07:24PM | PAT | Panel test | | |
| 3/5/2010 7:07:22PM | PAT | Panel test | | |
| 3/6/2010 7:07:21PM | PAT | Panel test | | |
| 3/6/2010 11:01:53PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/7/2010 4:21:24AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 3/7/2010 7:07:26PM | PAT | Panel test | | |
| 3/8/2010 7:07:25PM | PAT | Panel test | | |
| 3/9/2010 7:07:26PM | PAT | Panel test | | |
| 3/9/2010 10:44:34PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/10/2010 4:12:54AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/10/2010 4:18:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/10/2010 4:25:35AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/10/2010 7:07:27PM | PAT | Panel test | | |
| 3/10/2010 10:45:47PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/10/2010 10:55:38PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/10/2010 11:47:09PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/11/2010 3:33:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/11/2010 3:42:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/11/2010 4:25:27AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/11/2010 7:07:22PM | PAT | Panel test | | |
| 3/12/2010 12:54:12AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/12/2010 4:21:26AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/12/2010 4:21:26AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/12/2010 4:51:40AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/12/2010 7:07:25PM | PAT | Panel test | | |
| 3/12/2010 11:39:12PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/13/2010 1:59:02AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/13/2010 2:14:38AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/13/2010 5:06:19AM | 38 | LOG Passcard Open | 8 | User# 8 |
| 3/13/2010 7:07:30PM | PAT | Panel test | | |
| 3/13/2010 10:55:48PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/14/2010 4:27:59AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/14/2010 8:08:15PM | PAT | Panel test | | |
| 3/14/2010 8:08:17PM | PAT | Panel test | | |
| 3/15/2010 1:35:15AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/15/2010 4:06:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/15/2010 4:12:57AM | 39 | LOG Passcard Close | 14 | User# 14 |

Page 78 of 107

**CONFIDENTIAL**              **STAR_TROESTER_001011**

**LONG DECL EX I, PAGE 257**



**Activity Report 2/5/2008 to 1/6/2011**                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**                    **CA      91505**

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 3/15/2010  4:27:15AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/15/2010  8:08:18PM | PAT | Panel test | | |
| 3/15/2010  8:08:20PM | PAT | Panel test | | |
| 3/15/2010  11:05:19PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 3/16/2010  4:05:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/16/2010  4:13:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/16/2010  4:23:24AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 3/16/2010  8:07:27PM | PAT | Panel test | | |
| 3/16/2010  11:10:41PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/17/2010  4:12:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/17/2010  4:18:49AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/17/2010  4:22:48AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 3/17/2010  8:07:26PM | PAT | Panel test | | |
| 3/17/2010  11:04:27PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/18/2010  4:20:06AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/18/2010  8:07:26PM | PAT | Panel test | | |
| 3/18/2010  10:55:50PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 3/19/2010  4:13:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/19/2010  4:14:23PM | DUV | Duress w/video | | |
| 3/19/2010  4:14:44PM | AA | Accessed Alarm | | |
| 3/19/2010  4:15:02PM | CAMSEL | Camera Selected | | |
| 3/19/2010  4:16:07PM | A | Answer | | |
| 3/19/2010  4:16:16PM | ACN | Audio Connected-No Dispatch | | |
| 3/19/2010  4:16:20PM | VCN | Video Connected-No Disp | | |
| 3/19/2010  4:17:05PM | A | Answer | | |
| 3/19/2010  4:17:15PM | 1999 | Contact Verified | | Universal |
| 3/19/2010  4:18:14PM | SOK | Site Notified All OK | | Universal |
| 3/19/2010  4:18:20PM | FC | Full Clear | | Universal |
| 3/19/2010  8:07:23PM | PAT | Panel test | | |
| 3/19/2010  11:21:27PM | CIE406 | CANCEL by user | 6 | User# 6 |
| 3/19/2010  11:21:27PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/19/2010  11:21:27PM | CIR122 | Restore Alarm | | |
| 3/20/2010  2:01:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/20/2010  2:15:23AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/20/2010  4:49:10AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/20/2010  8:07:31PM | PAT | Panel test | | |
| 3/20/2010  10:51:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/21/2010  4:26:22AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/21/2010  8:07:26PM | PAT | Panel test | | |
| 3/21/2010  11:14:58PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/22/2010  4:07:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/22/2010  4:12:20AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/22/2010  4:22:05AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/22/2010  8:07:26PM | PAT | Panel test | | |
| 3/22/2010  11:01:42PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/23/2010  3:57:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/23/2010  4:03:01AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/23/2010  4:27:39AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/23/2010  8:07:29PM | PAT | Panel test | | |
| 3/23/2010  10:57:49PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/24/2010  4:08:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/24/2010  4:14:16AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/24/2010  4:27:17AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/24/2010  8:05:50PM | PAT | Panel test | | |
| 3/24/2010  11:01:28PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/25/2010  4:01:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/25/2010  4:08:11AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/25/2010  4:26:18AM | 38 | LOG Passcard Open | 4 | User# 4 |

CONFIDENTIAL          STAR_TROESTER_001012

LONG DECL EX I, PAGE 258

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**                    **CA**    **91505**

| Date | | Event | | User ID | user name |
|------|---|-------|---|---------|-----------|
| 3/25/2010 | 8:05:48PM | PAT | Panel test | | |
| 3/25/2010 | 11:01:53PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/26/2010 | 4:07:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/26/2010 | 4:12:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/26/2010 | 4:19:04AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 3/26/2010 | 8:05:48PM | PAT | Panel test | | |
| 3/26/2010 | 11:34:14PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/27/2010 | 1:56:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/27/2010 | 1:56:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/27/2010 | 2:12:12AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/27/2010 | 4:48:47AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/27/2010 | 8:05:43PM | PAT | Panel test | | |
| 3/27/2010 | 10:45:44PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/28/2010 | 4:26:00AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/28/2010 | 4:16:46PM | DUV | Duress w/video | | |
| 3/28/2010 | 4:17:06PM | AA | Accessed Alarm | | |
| 3/28/2010 | 4:17:17PM | CAMSEL | Camera Selected | | |
| 3/28/2010 | 4:18:05PM | A | Answer | | |
| 3/28/2010 | 4:18:38PM | ACN | Audio Connected-No Dispatch | | |
| 3/28/2010 | 4:18:59PM | A | Answer | | |
| 3/28/2010 | 4:19:09PM | 1999 | Contact Verified | | Universal |
| 3/28/2010 | 4:19:35PM | SOK | Site Notified All OK | | Universal |
| 3/28/2010 | 4:19:42PM | VCN | Video Connected-No Disp | | Universal |
| 3/28/2010 | 4:19:48PM | FC | Full Clear | | Universal |
| 3/28/2010 | 8:05:41PM | PAT | Panel test | | |
| 3/28/2010 | 8:55:43PM | DUV | Duress w/video | | |
| 3/28/2010 | 8:55:48PM | AA | Accessed Alarm | | |
| 3/28/2010 | 8:55:58PM | CAMSEL | Camera Selected | | |
| 3/28/2010 | 8:56:48PM | A | Answer | | |
| 3/28/2010 | 8:57:31PM | ACN | Audio Connected-No Dispatch | | |
| 3/28/2010 | 8:57:54PM | A | Answer | | |
| 3/28/2010 | 8:58:01PM | 1999 | Contact Verified | | Universal |
| 3/28/2010 | 8:58:03PM | SOK | Site Notified All OK | | Universal |
| 3/28/2010 | 8:58:24PM | OPC | Oper Comment | | |
| 3/28/2010 | 8:58:28PM | FC | Full Clear | | Universal |
| 3/28/2010 | 8:58:44PM | VCN | Video Connected-No Disp | | |
| 3/28/2010 | 10:51:22PM | CIE406 | CANCEL by user | 6 | User# 6 |
| 3/28/2010 | 10:51:28PM | CIE406 | CANCEL by user | 6 | User# 6 |
| 3/28/2010 | 10:51:28PM | CIR122 | Restore Alarm | | |
| 3/28/2010 | 10:51:29PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/28/2010 | 11:43:52PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/29/2010 | 12:09:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/29/2010 | 12:11:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/29/2010 | 12:11:32AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/29/2010 | 3:59:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/29/2010 | 4:05:38AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/29/2010 | 5:05:51AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/29/2010 | 8:05:43PM | PAT | Panel test | | |
| 3/29/2010 | 11:23:32PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 3/30/2010 | 4:11:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/30/2010 | 4:15:02AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/30/2010 | 4:26:04AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/30/2010 | 8:07:36PM | PAT | Panel test | | |
| 3/30/2010 | 10:40:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/31/2010 | 4:16:12AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/31/2010 | 4:20:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/31/2010 | 4:30:28AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/31/2010 | 8:07:37PM | PAT | Panel test | | |

**CONFIDENTIAL**                    **STAR_TROESTER_001013**

**LONG DECL EX I, PAGE 259**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124    Starbucks #10801
           2555 N Hollywood Way #101                     Site Active beginning:    March 04, 2008

           Hollywood Way & Airport Access
           BURBANK                CA     91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 3/31/2010  10:55:49PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/1/2010  4:28:49AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/1/2010  8:07:35PM | PAT | Panel test | | |
| 4/1/2010  10:51:53PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/2/2010  1:10:40AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/2/2010  2:01:43AM | 39 | LOG Passcard Close | 2 | User# 2 |
| 4/2/2010  4:12:25AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/2/2010  4:12:27AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/2/2010  4:17:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/2/2010  4:30:22AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/2/2010  8:07:31PM | PAT | Panel test | | |
| 4/2/2010  11:17:58PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/3/2010  12:37:52AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/3/2010  12:47:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/3/2010  4:56:15AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/3/2010  8:07:33PM | PAT | Panel test | | |
| 4/3/2010  10:56:38PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/4/2010  4:29:24AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/4/2010  8:07:30PM | PAT | Panel test | | |
| 4/4/2010  11:03:25PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/5/2010  4:31:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/5/2010  8:07:28PM | PAT | Panel test | | |
| 4/5/2010  11:22:37PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/6/2010  4:01:57AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/6/2010  4:01:57AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/6/2010  4:06:41AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/6/2010  4:23:35AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 4/6/2010  8:07:28PM | PAT | Panel test | | |
| 4/6/2010  10:49:45PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/7/2010  4:10:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/7/2010  4:10:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/7/2010  4:14:27AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/7/2010  4:28:46AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/7/2010  8:07:29PM | PAT | Panel test | | |
| 4/7/2010  11:29:42PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/8/2010  4:29:21AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/8/2010  8:07:26PM | PAT | Panel test | | |
| 4/8/2010  11:02:26PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/9/2010  4:11:26AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/9/2010  4:16:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/9/2010  4:26:14AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/9/2010  8:07:25PM | PAT | Panel test | | |
| 4/9/2010  11:15:18PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/9/2010  11:15:18PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/9/2010  11:41:06PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/9/2010  11:49:42PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/10/2010  8:07:22PM | PAT | Panel test | | |
| 4/10/2010  8:44:59PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 4/10/2010  10:57:02PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/11/2010  4:25:52AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/11/2010  8:07:20PM | PAT | Panel test | | |
| 4/11/2010  11:29:34PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/12/2010  4:05:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/12/2010  4:11:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/12/2010  4:29:17AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/12/2010  8:07:20PM | PAT | Panel test | | |
| 4/12/2010  10:56:56PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/13/2010  4:02:27AM | 38 | LOG Passcard Open | 14 | User# 14 |

CONFIDENTIAL                    STAR_TROESTER_001014

LONG DECL EX I, PAGE 260

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124    **Starbucks #10801**
           **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

           **Hollywood Way & Airport Access**
           **BURBANK**              CA        91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 4/13/2010  4:07:44AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/13/2010  4:23:09AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 4/13/2010  8:07:18PM | PAT | Panel test | | |
| 4/13/2010 10:52:24PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/14/2010  4:11:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/14/2010  4:18:02AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/14/2010  4:26:13AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/14/2010  8:07:21PM | PAT | Panel test | | |
| 4/14/2010 10:53:07PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/15/2010  4:17:48AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 4/15/2010 11:43:50AM | DUV | Duress w/video | | |
| 4/15/2010 11:44:22AM | AA | Accessed Alarm | | |
| 4/15/2010 11:44:32AM | CAMSEL | Camera Selected | | |
| 4/15/2010 11:45:27AM | NA | Call - No Answer | | |
| 4/15/2010 11:45:37AM | ANA | Audio Not Available | | |
| 4/15/2010 11:46:05AM | VCN | Video Connected-No Disp | | |
| 4/15/2010 11:46:07AM | A | Answer | | |
| 4/15/2010 11:46:18AM | 1999 | Contact Verified | | Universal |
| 4/15/2010 11:46:48AM | SD | Site Notified-Disregard | | Universal |
| 4/15/2010 11:47:04AM | FC | Full Clear | | Universal |
| 4/15/2010  8:07:15PM | PAT | Panel test | | |
| 4/15/2010 11:14:12PM | CIE406 | CANCEL by user | 6 | User# 6 |
| 4/15/2010 11:14:13PM | CIR122 | Restore Alarm | | |
| 4/15/2010 11:14:15PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/16/2010  4:16:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/16/2010  4:22:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/16/2010  4:27:37AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/16/2010  8:07:08PM | PAT | Panel test | | |
| 4/16/2010 11:25:24PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/17/2010 12:42:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/17/2010 12:55:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/17/2010  8:07:13PM | PAT | Panel test | | |
| 4/17/2010 10:34:30PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 4/17/2010 10:34:30PM | 39 | LOG Passcard Open | 6 | User# 6 |
| 4/18/2010  4:32:14AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/18/2010  8:07:13PM | PAT | Panel test | | |
| 4/18/2010 10:41:30PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/19/2010  1:14:28AM | 38 | LOG Passcard Open | 8 | User# 8 |
| 4/19/2010  1:15:10AM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/19/2010  4:06:46AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/19/2010  4:12:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/19/2010  4:29:56AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/19/2010  8:07:11PM | PAT | Panel test | | |
| 4/19/2010 10:47:23PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/20/2010  4:15:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/20/2010  4:21:15AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/20/2010  4:24:02AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 4/20/2010  8:07:06PM | PAT | Panel test | | |
| 4/20/2010 11:11:29PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/21/2010  4:14:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/21/2010  4:19:38AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/21/2010  4:29:12AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/21/2010  8:07:05PM | PAT | Panel test | | |
| 4/21/2010 11:09:19PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/22/2010  4:29:06AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/22/2010  8:07:07PM | PAT | Panel test | | |
| 4/22/2010 11:00:42PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/23/2010  4:14:28AM | 38 | LOG Passcard Open | 14 | User# 14 |

**CONFIDENTIAL**          **STAR_TROESTER_001015**

**LONG DECL EX I, PAGE 261**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
**2555 N Hollywood Way #101**                 Site Active beginning:    March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**              CA      91505

| Date | | Event | | User ID | user_name |
|------|---|-------|---|---------|-----------|
| 4/23/2010 | 4:19:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/23/2010 | 4:30:20AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/23/2010 | 8:06:59PM | PAT | Panel test | | |
| 4/23/2010 | 11:09:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/24/2010 | 12:31:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/24/2010 | 12:45:39AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/24/2010 | 4:59:31AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/24/2010 | 8:07:04PM | PAT | Panel test | | |
| 4/24/2010 | 10:33:51PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/25/2010 | 4:32:53AM | 38 | LOG Passcard Open | 8 | User# 8 |
| 4/25/2010 | 9:49:46AM | DUV | Duress w/video | | |
| 4/25/2010 | 9:49:52AM | AA | Accessed Alarm | | |
| 4/25/2010 | 9:50:03AM | CAMSEL | Camera Selected | | |
| 4/25/2010 | 9:50:34AM | VCN | Video Connected-No Disp | | |
| 4/25/2010 | 9:51:36AM | A | Answer | | |
| 4/25/2010 | 9:52:11AM | ANA | Audio Not Available | | |
| 4/25/2010 | 9:52:42AM | A | Answer | | |
| 4/25/2010 | 9:52:47AM | 1999 | Contact Verified | | Universal |
| 4/25/2010 | 9:53:10AM | SOK | Site Notified All OK | | Universal |
| 4/25/2010 | 9:53:13AM | FC | Full Clear | | Universal |
| 4/25/2010 | 8:06:59PM | PAT | Panel test | | |
| 4/25/2010 | 11:12:30PM | CIE406 | CANCEL by user | 6 | User# 6 |
| 4/25/2010 | 11:12:30PM | CIR122 | Restore Alarm | | |
| 4/25/2010 | 11:12:30PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/26/2010 | 4:01:55AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/26/2010 | 4:06:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/26/2010 | 4:30:19AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/26/2010 | 8:07:00PM | PAT | Panel test | | |
| 4/27/2010 | 1:19:10AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/27/2010 | 4:11:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/27/2010 | 4:15:17AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/27/2010 | 4:30:49AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/27/2010 | 8:08:15PM | PAT | Panel test | | |
| 4/27/2010 | 8:08:15PM | PAT | Panel test | | |
| 4/27/2010 | 11:11:13PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 4/28/2010 | 4:26:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/28/2010 | 4:30:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/28/2010 | 4:32:11AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/28/2010 | 3:47:56PM | DUV | Duress w/video | | |
| 4/28/2010 | 3:48:31PM | AA | Accessed Alarm | | |
| 4/28/2010 | 3:48:48PM | CAMSEL | Camera Selected | | |
| 4/28/2010 | 3:49:39PM | NA | Call - No Answer | | |
| 4/28/2010 | 3:49:40PM | ANA | Audio Not Available | | |
| 4/28/2010 | 3:49:41PM | VCN | Video Connected-No Disp | | |
| 4/28/2010 | 3:50:17PM | A | Answer | | |
| 4/28/2010 | 3:50:39PM | 1999 | Contact Verified | | Universal |
| 4/28/2010 | 3:50:56PM | SOK | Site Notified All OK | | Universal |
| 4/28/2010 | 3:51:04PM | FC | Full Clear | | Universal |
| 4/28/2010 | 8:07:24PM | PAT | Panel test | | |
| 4/28/2010 | 10:58:39PM | CIE406 | CANCEL by user | 2 | User# 2 |
| 4/28/2010 | 10:59:07PM | CIR122 | Restore Alarm | | |
| 4/28/2010 | 10:59:07PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 4/29/2010 | 4:25:29AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/29/2010 | 8:07:27PM | PAT | Panel test | | |
| 4/29/2010 | 11:04:17PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/30/2010 | 4:14:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/30/2010 | 4:18:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/30/2010 | 4:33:41AM | 38 | LOG Passcard Open | 4 | User# 4 |

**CONFIDENTIAL**              **STAR_TROESTER_001016**

**LONG DECL EX I, PAGE 262**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

M966124    Starbucks #10801
           2555 N Hollywood Way #101              Site Active beginning:    March 04, 2008

           Hollywood Way & Airport Access
           BURBANK                    CA      91505

| Date | | Event | | User ID | user_name |
|------|---|-------|---|---------|-----------|
| 4/30/2010  8:07:31PM | PAT | Panel test | | | |
| 4/30/2010  11:18:26PM | 39 | LOG Passcard Close | 6 | | User# 6 |
| 4/30/2010  11:48:24PM | 38 | LOG Passcard Open | 14 | | User# 14 |
| 4/30/2010  11:48:25PM | 38 | LOG Passcard Open | 14 | | User# 14 |
| 4/30/2010  11:57:29PM | 39 | LOG Passcard Close | 14 | | User# 14 |
| 5/1/2010  5:01:58AM | DUV | Duress w/video | | | |
| 5/1/2010  5:02:05AM | AA | Accessed Alarm | | | |
| 5/1/2010  5:02:23AM | CAMSEL | Camera Selected | | | |
| 5/1/2010  5:03:34AM | A | Answer | | | |
| 5/1/2010  5:04:06AM | ACN | Audio Connected-No Dispatch | | | |
| 5/1/2010  5:04:07AM | VCN | Video Connected-No Disp | | | |
| 5/1/2010  5:04:22AM | A | Answer | | | |
| 5/1/2010  5:04:35AM | 1999 | Contact Verified | | | Universal |
| 5/1/2010  5:04:52AM | SOK | Site Notified All OK | | | Universal |
| 5/1/2010  5:05:07AM | 38 | LOG Passcard Open | 2 | | User# 2 |
| 5/1/2010  5:05:07AM | CIE406 | CANCEL by user | 2 | | User# 2 |
| 5/1/2010  5:05:14AM | FC | Full Clear | | | Universal |
| 5/1/2010  5:06:34AM | CIR122 | Restore Alarm | | | |
| 5/1/2010  8:07:22PM | PAT | Panel test | | | |
| 5/1/2010  10:50:00PM | 39 | LOG Passcard Close | 6 | | User# 6 |
| 5/2/2010  12:36:10AM | 38 | LOG Passcard Open | 8 | | User# 8 |
| 5/2/2010  12:37:49AM | 39 | LOG Passcard Close | 8 | | User# 8 |
| 5/2/2010  4:26:16AM | 38 | LOG Passcard Open | 7 | | User# 7 |
| 5/2/2010  8:07:27PM | PAT | Panel test | | | |
| 5/2/2010  10:44:36PM | 39 | LOG Passcard Close | 6 | | User# 6 |
| 5/3/2010  4:12:16AM | 38 | LOG Passcard Open | 14 | | User# 14 |
| 5/3/2010  4:18:41AM | 39 | LOG Passcard Close | 14 | | User# 14 |
| 5/3/2010  4:33:11AM | 38 | LOG Passcard Open | 4 | | User# 4 |
| 5/3/2010  8:07:25PM | PAT | Panel test | | | |
| 5/3/2010  11:00:52PM | 39 | LOG Passcard Close | 2 | | User# 2 |
| 5/4/2010  4:09:25AM | 38 | LOG Passcard Open | 14 | | User# 14 |
| 5/4/2010  4:15:19AM | 39 | LOG Passcard Close | 14 | | User# 14 |
| 5/4/2010  4:23:26AM | 38 | LOG Passcard Open | 7 | | User# 7 |
| 5/4/2010  8:07:25PM | PAT | Panel test | | | |
| 5/4/2010  11:06:28PM | 39 | LOG Passcard Close | 2 | | User# 2 |
| 5/4/2010  11:07:02PM | 38 | LOG Passcard Open | 2 | | User# 2 |
| 5/4/2010  11:10:31PM | 39 | LOG Passcard Close | 2 | | User# 2 |
| 5/5/2010  4:15:36AM | 38 | LOG Passcard Open | 14 | | User# 14 |
| 5/5/2010  4:21:25AM | 39 | LOG Passcard Close | 14 | | User# 14 |
| 5/5/2010  4:33:13AM | 38 | LOG Passcard Open | 4 | | User# 4 |
| 5/5/2010  8:07:25PM | PAT | Panel test | | | |
| 5/5/2010  10:46:32PM | 39 | LOG Passcard Close | 6 | | User# 6 |
| 5/6/2010  4:29:43AM | 38 | LOG Passcard Open | 4 | | User# 4 |
| 5/6/2010  8:07:19PM | PAT | Panel test | | | |
| 5/6/2010  11:12:58PM | 39 | LOG Passcard Close | 6 | | User# 6 |
| 5/7/2010  4:17:53AM | 38 | LOG Passcard Open | 14 | | User# 14 |
| 5/7/2010  4:23:15AM | 39 | LOG Passcard Close | 14 | | User# 14 |
| 5/7/2010  4:31:30AM | 38 | LOG Passcard Open | 2 | | User# 2 |
| 5/7/2010  8:07:24PM | PAT | Panel test | | | |
| 5/7/2010  11:21:41PM | 39 | LOG Passcard Close | 6 | | User# 6 |
| 5/8/2010  12:33:58AM | 38 | LOG Passcard Open | 14 | | User# 14 |
| 5/8/2010  12:43:41AM | 39 | LOG Passcard Close | 14 | | User# 14 |
| 5/8/2010  5:03:21AM | 38 | LOG Passcard Open | 4 | | User# 4 |
| 5/8/2010  8:07:29PM | PAT | Panel test | | | |
| 5/8/2010  10:42:10PM | 39 | LOG Passcard Close | 6 | | User# 6 |
| 5/9/2010  4:30:57AM | 38 | LOG Passcard Open | 4 | | User# 4 |
| 5/9/2010  8:07:30PM | PAT | Panel test | | | |
| 5/9/2010  10:46:40PM | 39 | LOG Passcard Close | 6 | | User# 6 |

Page 84 of 107

CONFIDENTIAL          STAR_TROESTER_001017

LONG DECL EX I, PAGE 263

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                          2/22/2013

N966124   Starbucks #10801
          2555 N Hollywood Way #101

                                              Site Active beginning:   March 04, 2008

          Hollywood Way & Airport Access
          BURBANK              CA      91505

| Date | Event | | User ID | user_name |
|---|---|---|---|---|
| 5/10/2010 12:58:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/10/2010 1:20:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/10/2010 1:31:00AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/10/2010 1:32:10AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/10/2010 4:33:23AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/10/2010 8:07:22PM | PAT | Panel test | | |
| 5/10/2010 10:42:23PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/11/2010 12:13:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/11/2010 12:20:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/11/2010 1:38:46AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/11/2010 1:41:49AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/11/2010 1:41:51AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/11/2010 4:16:50AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 5/11/2010 8:07:26PM | PAT | Panel test | | |
| 5/11/2010 11:00:11PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 5/12/2010 12:39:31AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/12/2010 12:49:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/12/2010 4:29:47AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/12/2010 7:07:28PM | PAT | Panel test | | |
| 5/12/2010 10:55:11PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 5/12/2010 10:55:32PM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/12/2010 10:56:58PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 5/12/2010 11:25:00PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/12/2010 11:25:02PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/12/2010 11:31:30PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/13/2010 4:54:17AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/13/2010 7:07:29PM | PAT | Panel test | | |
| 5/13/2010 10:48:32PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/14/2010 12:32:25AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/14/2010 12:41:43AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/14/2010 4:56:46AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/14/2010 7:07:26PM | PAT | Panel test | | |
| 5/14/2010 11:21:38PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/14/2010 11:41:40PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/15/2010 12:02:49AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/15/2010 4:58:08AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/15/2010 7:07:24PM | PAT | Panel test | | |
| 5/15/2010 10:36:22PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/15/2010 11:36:11PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/15/2010 11:43:16PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/16/2010 4:27:14AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/16/2010 7:07:29PM | PAT | Panel test | | |
| 5/16/2010 10:44:31PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/16/2010 11:00:23PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/16/2010 11:09:03PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/17/2010 4:29:29AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/17/2010 7:07:22PM | PAT | Panel test | | |
| 5/17/2010 10:48:10PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/18/2010 12:10:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/18/2010 12:35:12AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/18/2010 4:18:59AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 5/18/2010 7:07:25PM | PAT | Panel test | | |
| 5/18/2010 11:16:13PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 5/19/2010 1:13:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/19/2010 1:27:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/19/2010 4:31:35AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/19/2010 7:07:24PM | PAT | Panel test | | |
| 5/19/2010 10:39:22PM | 39 | LOG Passcard Close | 2 | User# 2 |

CONFIDENTIAL          STAR_TROESTER_001018

LONG DECL EX I, PAGE 264

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124    Starbucks #10801
2555 N Hollywood Way #101

Hollywood Way & Airport Access                    Site Active beginning:    March 04, 2008
BURBANK                    CA        91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 5/20/2010 12:13:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/20/2010 12:13:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/20/2010 12:27:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/20/2010 4:30:37AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/20/2010 7:07:28PM | PAT | Panel test | | |
| 5/20/2010 10:51:48PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/21/2010 12:04:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/21/2010 12:13:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/21/2010 4:20:34AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 5/21/2010 7:07:26PM | PAT | Panel test | | |
| 5/21/2010 11:21:51PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/21/2010 11:48:29PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/21/2010 11:54:31PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/22/2010 12:34:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/22/2010 12:49:01AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/22/2010 5:03:47AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/22/2010 7:07:22PM | PAT | Panel test | | |
| 5/22/2010 10:53:52PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/23/2010 12:45:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/23/2010 1:05:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/23/2010 1:05:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/23/2010 4:27:17AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/23/2010 7:07:24PM | PAT | Panel test | | |
| 5/23/2010 10:42:49PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/24/2010 4:30:58AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/24/2010 7:07:25PM | PAT | Panel test | | |
| 5/24/2010 10:52:39PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/24/2010 10:53:23PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 5/24/2010 10:53:42PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/25/2010 4:30:49AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/25/2010 7:07:27PM | PAT | Panel test | | |
| 5/25/2010 10:59:49PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 5/25/2010 11:00:41PM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/25/2010 11:05:37PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 5/26/2010 4:37:22AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/26/2010 7:07:23PM | PAT | Panel test | | |
| 5/26/2010 11:11:21PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 5/26/2010 11:55:00PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/27/2010 12:06:19AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/27/2010 12:13:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/27/2010 12:14:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/27/2010 4:27:01AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/27/2010 7:07:24PM | PAT | Panel test | | |
| 5/28/2010 1:12:33AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/28/2010 5:01:12AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/28/2010 7:07:21PM | PAT | Panel test | | |
| 5/29/2010 12:01:20AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/29/2010 4:58:13AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/29/2010 7:07:25PM | PAT | Panel test | | |
| 5/29/2010 10:53:22PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/29/2010 11:30:38PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/29/2010 11:37:16PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/30/2010 4:28:04AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/30/2010 7:07:28PM | PAT | Panel test | | |
| 5/30/2010 10:38:24PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/30/2010 10:54:05PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/30/2010 11:17:23PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/31/2010 4:30:28AM | 38 | LOG Passcard Open | 4 | User# 4 |

Page 86 of 107

CONFIDENTIAL              STAR_TROESTER_001019

LONG DECL EX I, PAGE 265

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 5/31/2010  7:07:27PM | PAT | Panel test | | |
| 5/31/2010  10:37:18PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/31/2010  11:17:21PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/31/2010  11:34:08PM | 39 | LOG Passcard Open | 14 | User# 14 |
| 6/1/2010  4:11:01AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/1/2010  7:07:25PM | PAT | Panel test | | |
| 6/1/2010  10:55:56PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 6/1/2010  11:54:03PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/2/2010  12:05:40AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/2/2010  4:11:50AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/2/2010  7:07:27PM | PAT | Panel test | | |
| 6/2/2010  10:52:28PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 6/2/2010  10:52:28PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 6/3/2010  12:28:31AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/3/2010  12:37:27AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/3/2010  4:26:41AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/3/2010  7:07:27PM | PAT | Panel test | | |
| 6/3/2010  10:54:08PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/3/2010  11:32:06PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/3/2010  11:40:46PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/3/2010  11:40:46PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/4/2010  4:31:03AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/4/2010  7:07:26PM | PAT | Panel test | | |
| 6/4/2010  11:31:56PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 6/4/2010  11:31:56PM | 38 | LOG Passcard Open | 5 | User# 5 |
| 6/4/2010  11:55:12PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/5/2010  4:57:23AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 6/5/2010  7:07:25PM | PAT | Panel test | | |
| 6/5/2010  10:47:32PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/6/2010  4:51:26AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/6/2010  4:51:28AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/6/2010  7:07:28PM | PAT | Panel test | | |
| 6/6/2010  10:47:58PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/7/2010  12:33:29AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/7/2010  12:45:41AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/7/2010  4:28:32AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/7/2010  7:07:25PM | PAT | Panel test | | |
| 6/7/2010  11:29:15PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/8/2010  4:12:49AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/8/2010  7:07:28PM | PAT | Panel test | | |
| 6/8/2010  10:52:24PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/9/2010  1:27:20AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/9/2010  1:38:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/9/2010  4:13:59AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/9/2010  7:07:21PM | PAT | Panel test | | |
| 6/9/2010  11:02:42PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 6/10/2010  12:12:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/10/2010  12:21:51AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/10/2010  4:11:21AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/10/2010  7:07:27PM | PAT | Panel test | | |
| 6/10/2010  10:47:32PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/10/2010  11:23:38PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/11/2010  12:07:49AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/11/2010  4:20:55AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 6/11/2010  7:07:20PM | PAT | Panel test | | |
| 6/11/2010  11:24:06PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/11/2010  11:31:37PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/11/2010  11:44:38PM | 39 | LOG Passcard Close | 14 | User# 14 |

Page 87 of 107

CONFIDENTIAL                    STAR_TROESTER_001020

LONG DECL EX I, PAGE 266

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                                      2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**

                                                        Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**                **CA**      **91505**

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 6/12/2010  5:22:40AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 6/12/2010  7:07:26PM | PAT | Panel test | | |
| 6/12/2010 10:47:56PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/12/2010 10:48:59PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 6/12/2010 10:49:26PM | 39 | LOG Passcard Open | 6 | User# 6 |
| 6/12/2010 11:42:53PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/13/2010 12:12:33AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/13/2010  4:32:41AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/13/2010  7:07:27PM | PAT | Panel test | | |
| 6/13/2010 11:30:36PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 6/14/2010  4:31:09AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/14/2010  7:08:19PM | PAT | Panel test | | |
| 6/14/2010  7:08:19PM | PAT | Panel test | | |
| 6/14/2010 10:43:55PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/14/2010 10:59:35PM | 38 | LOG Passcard Close | 14 | User# 14 |
| 6/14/2010 11:11:37PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/15/2010  4:13:50AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/15/2010  7:08:18PM | PAT | Panel test | | |
| 6/15/2010  7:08:18PM | PAT | Panel test | | |
| 6/15/2010 11:10:06PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 6/15/2010 11:24:57PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/15/2010 11:37:35PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/16/2010  4:32:32AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/16/2010  7:07:25PM | PAT | Panel test | | |
| 6/16/2010 10:49:25PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 6/16/2010 11:53:57PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/17/2010 12:04:31AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/17/2010 12:10:16AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/17/2010 12:12:32AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/17/2010  4:10:14AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/17/2010  7:08:12PM | PAT | Panel test | | |
| 6/17/2010  7:08:15PM | PAT | Panel test | | |
| 6/17/2010 10:32:05PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/17/2010 11:53:05PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/18/2010 12:04:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/18/2010  4:31:06AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/18/2010  7:07:22PM | PAT | Panel test | | |
| 6/18/2010 11:37:14PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/19/2010  4:50:37AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/19/2010  4:50:39AM | 39 | LOG Passcard Open | 7 | User# 7 |
| 6/19/2010  7:07:25PM | PAT | Panel test | | |
| 6/19/2010 10:44:27PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/20/2010  4:33:19AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/20/2010  7:08:18PM | PAT | Panel test | | |
| 6/20/2010 10:44:18PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/20/2010 11:05:03PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/20/2010 11:25:53PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/21/2010  4:31:39AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/21/2010  7:07:22PM | PAT | Panel test | | |
| 6/21/2010 11:00:35PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/22/2010  4:29:15AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/22/2010  7:07:28PM | PAT | Panel test | | |
| 6/22/2010 10:48:24PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/23/2010  4:30:55AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/23/2010  7:07:24PM | PAT | Panel test | | |
| 6/23/2010 11:09:24PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 6/23/2010 11:09:52PM | 38 | LOG Passcard Open | 5 | User# 5 |
| 6/23/2010 11:10:13PM | 39 | LOG Passcard Close | 5 | User# 5 |

**CONFIDENTIAL**        **STAR_TROESTER_001021**

**LONG DECL EX I, PAGE 267**

 **DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**                 CA        91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 6/23/2010 11:51:36PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/24/2010 12:00:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/24/2010 4:27:56AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/24/2010 7:07:22PM | PAT | Panel test | | |
| 6/24/2010 11:18:12PM | 39 | LOG Passcard Open | 6 | User# 6 |
| 6/24/2010 11:18:12PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/25/2010 4:29:07AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/25/2010 7:08:12PM | PAT | Panel test | | |
| 6/25/2010 7:08:13PM | PAT | Panel test | | |
| 6/25/2010 11:39:27PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 6/26/2010 4:58:58AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 6/26/2010 7:07:24PM | PAT | Panel test | | |
| 6/26/2010 10:54:28PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/27/2010 4:33:29AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/27/2010 7:07:25PM | PAT | Panel test | | |
| 6/27/2010 11:03:35PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/28/2010 12:44:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/28/2010 12:54:26AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/28/2010 4:34:16AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/28/2010 7:07:28PM | PAT | Panel test | | |
| 6/29/2010 1:33:31AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/29/2010 4:14:45AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/29/2010 7:07:27PM | PAT | Panel test | | |
| 6/29/2010 11:14:08PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/30/2010 1:26:36AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/30/2010 1:36:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/30/2010 1:36:49AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/30/2010 1:38:26AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/30/2010 4:13:30AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/30/2010 7:07:24PM | PAT | Panel test | | |
| 6/30/2010 11:17:37PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 7/1/2010 1:03:01AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/1/2010 1:15:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/1/2010 4:28:06AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/1/2010 7:07:25PM | PAT | Panel test | | |
| 7/1/2010 11:18:09PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 7/2/2010 12:13:56AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/2/2010 12:23:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/2/2010 4:31:12AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/2/2010 7:07:23PM | PAT | Panel test | | |
| 7/2/2010 11:11:25PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/2/2010 11:56:30PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/3/2010 12:08:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/3/2010 4:58:26AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/3/2010 7:07:26PM | PAT | Panel test | | |
| 7/3/2010 11:04:30PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 7/3/2010 11:05:57PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/3/2010 11:12:23PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/4/2010 4:09:57AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/4/2010 7:07:24PM | PAT | Panel test | | |
| 7/4/2010 10:46:27PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/4/2010 10:59:27PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/4/2010 11:07:36PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/4/2010 11:15:53PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/4/2010 11:15:53PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/5/2010 4:30:01AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/5/2010 7:07:30PM | PAT | Panel test | | |
| 7/5/2010 10:59:40PM | 39 | LOG Passcard Close | 14 | User# 14 |

**CONFIDENTIAL**                    STAR_TROESTER_001022

LONG DECL EX I, PAGE 268



Activity Report 2/5/2008 to 1/6/2011                     2/22/2013

M966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                 Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              **CA**       **91505**

| Date | | Event | | User ID | user_name |
|------|---|-------|---|---------|-----------|
| 7/6/2010 | 4:07:31AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/6/2010 | 7:07:20PM | PAT | Panel test | | |
| 7/6/2010 | 10:56:51PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/7/2010 | 12:58:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/7/2010 | 1:03:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/7/2010 | 4:15:40AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/7/2010 | 12:27:22PM | DUV | Duress w/video | | |
| 7/7/2010 | 12:27:37PM | AA | Accessed Alarm | | |
| 7/7/2010 | 12:27:47PM | CAMSEL | Camera Selected | | |
| 7/7/2010 | 12:28:40PM | VCN | Video Connected-No Disp | | |
| 7/7/2010 | 12:29:49PM | NA | Call - No Answer | | |
| 7/7/2010 | 12:29:52PM | ANA | Audio Not Available | | |
| 7/7/2010 | 12:30:11PM | A | Answer | | |
| 7/7/2010 | 12:30:16PM | SOK | Site Notified All OK | | |
| 7/7/2010 | 12:30:19PM | 1999 | Contact Verified | | Universal |
| 7/7/2010 | 12:30:45PM | CD | List Notified Disregard | | Universal |
| 7/7/2010 | 12:30:54PM | FC | Full Clear | | Universal |
| 7/7/2010 | 7:08:18PM | PAT | Panel test | | |
| 7/7/2010 | 7:08:20PM | PAT | Panel test | | |
| 7/7/2010 | 11:10:18PM | 3413 | Cancel by User | 2 | User# 2 |
| 7/7/2010 | 11:10:53PM | CIR122 | Restore Alarm | | |
| 7/7/2010 | 11:10:53PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 7/8/2010 | 12:04:26AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/8/2010 | 12:25:16AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/8/2010 | 4:33:14AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/8/2010 | 7:07:26PM | PAT | Panel test | | |
| 7/8/2010 | 11:12:15PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 7/8/2010 | 11:52:48PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/9/2010 | 12:13:42AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/9/2010 | 4:36:26AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/9/2010 | 7:07:34PM | PAT | Panel test | | |
| 7/9/2010 | 11:42:48PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/10/2010 | 5:02:16AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/10/2010 | 7:08:18PM | PAT | Panel test | | |
| 7/10/2010 | 7:08:20PM | PAT | Panel test | | |
| 7/10/2010 | 10:40:41PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/10/2010 | 11:19:26PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/10/2010 | 11:39:01PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/11/2010 | 4:37:53AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/11/2010 | 7:08:22PM | PAT | Panel test | | |
| 7/11/2010 | 7:08:22PM | PAT | Panel test | | |
| 7/11/2010 | 10:52:20PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/11/2010 | 10:52:20PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 7/11/2010 | 10:52:22PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/12/2010 | 4:33:43AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/12/2010 | 7:07:25PM | PAT | Panel test | | |
| 7/12/2010 | 10:46:34PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/13/2010 | 12:38:13AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/13/2010 | 12:45:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/13/2010 | 4:26:08AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/13/2010 | 7:07:25PM | PAT | Panel test | | |
| 7/13/2010 | 10:53:56PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/13/2010 | 10:55:08PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 7/13/2010 | 10:55:09PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/13/2010 | 11:57:06PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/14/2010 | 12:07:15AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/14/2010 | 4:04:57AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/14/2010 | 7:07:27PM | PAT | Panel test | | |

CONFIDENTIAL                     STAR_TROESTER_001023

LONG DECL EX I, PAGE 269

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

**N966124     Starbucks #10801**
**2555 N Hollywood Way #101**                          Site Active beginning:     March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK                    CA        91505**

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 7/14/2010 11:19:28PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 7/14/2010 11:48:23PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/14/2010 11:48:26PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/14/2010 11:54:03PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/15/2010 4:32:36AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/15/2010 7:07:26PM | PAT | Panel test | | |
| 7/15/2010 10:57:04PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/15/2010 11:40:05PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/16/2010 12:03:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/16/2010 4:05:34AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/16/2010 7:07:33PM | PAT | Panel test | | |
| 7/16/2010 11:22:04PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/16/2010 11:49:48PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/16/2010 11:59:36PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/17/2010 4:56:44AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/17/2010 7:07:24PM | PAT | Panel test | | |
| 7/17/2010 11:08:20PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 7/17/2010 11:53:20PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/18/2010 12:01:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/18/2010 4:37:44AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/18/2010 7:07:28PM | PAT | Panel test | | |
| 7/18/2010 10:52:56PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/19/2010 12:42:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/19/2010 12:53:32AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/19/2010 4:27:26AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/19/2010 7:07:25PM | PAT | Panel test | | |
| 7/19/2010 10:48:23PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/20/2010 12:06:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/20/2010 12:20:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/20/2010 4:27:47AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/20/2010 7:07:27PM | PAT | Panel test | | |
| 7/20/2010 10:51:12PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/21/2010 1:29:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/21/2010 1:44:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/21/2010 2:58:25AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/21/2010 2:58:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/21/2010 4:31:50AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/21/2010 7:07:22PM | PAT | Panel test | | |
| 7/21/2010 11:21:29PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 7/21/2010 11:22:05PM | 38 | LOG Passcard Open | 5 | User# 5 |
| 7/21/2010 11:22:25PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 7/22/2010 12:00:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/22/2010 12:25:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/22/2010 4:30:00AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/22/2010 7:07:27PM | PAT | Panel test | | |
| 7/22/2010 10:53:07PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/22/2010 11:59:51PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/23/2010 12:23:36AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/23/2010 4:34:21AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/23/2010 7:07:24PM | PAT | Panel test | | |
| 7/23/2010 11:52:02PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 7/24/2010 5:01:39AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/24/2010 7:07:26PM | PAT | Panel test | | |
| 7/24/2010 10:52:56PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/24/2010 11:30:25PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/24/2010 11:52:51PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/25/2010 4:33:07AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/25/2010 7:07:19PM | PAT | Panel test | | |

**CONFIDENTIAL**                    **STAR_TROESTER_001024**

**LONG DECL EX I, PAGE 270**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                                    2/22/2013

M966124    **Starbucks #10801**
           **2555 N Hollywood Way #101**

           **Hollywood Way & Airport Access**                Site Active beginning:    March 04, 2008
           **BURBANK**                    CA        91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 7/25/2010 11:05:45PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/25/2010 11:05:45PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 7/25/2010 11:06:11PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/26/2010 12:15:23AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/26/2010 12:28:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/26/2010 4:34:58AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/26/2010 7:07:20PM | PAT | Panel test | | |
| 7/26/2010 11:13:06PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/27/2010 12:17:12AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/27/2010 2:21:51AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/27/2010 4:08:10AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/27/2010 7:07:12PM | PAT | Panel test | | |
| 7/27/2010 10:51:55PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/27/2010 10:51:55PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 7/28/2010 1:07:59AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/28/2010 1:18:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/28/2010 1:28:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/28/2010 4:09:24AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/28/2010 7:07:15PM | PAT | Panel test | | |
| 7/28/2010 11:19:53PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 7/28/2010 11:48:55PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/29/2010 12:12:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/29/2010 4:32:21AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/29/2010 7:07:15PM | PAT | Panel test | | |
| 7/29/2010 11:14:48PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/29/2010 11:46:10PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/30/2010 12:09:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/30/2010 4:02:10AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/30/2010 7:07:07PM | PAT | Panel test | | |
| 7/30/2010 11:35:19PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 7/30/2010 11:51:53PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/31/2010 12:07:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/31/2010 5:00:35AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/31/2010 7:07:08PM | PAT | Panel test | | |
| 7/31/2010 11:39:21PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 7/31/2010 11:42:40PM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/31/2010 11:47:13PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 8/1/2010 4:30:58AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/1/2010 7:07:09PM | PAT | Panel test | | |
| 8/1/2010 11:48:21PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 8/2/2010 12:03:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/2/2010 12:13:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/2/2010 4:30:20AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/2/2010 7:07:01PM | PAT | Panel test | | |
| 8/2/2010 11:05:01PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/3/2010 12:04:50AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/3/2010 12:10:57AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/3/2010 4:01:49AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/3/2010 7:07:03PM | PAT | Panel test | | |
| 8/4/2010 12:03:16AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/4/2010 12:13:18AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/4/2010 4:03:45AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/4/2010 7:07:06PM | PAT | Panel test | | |
| 8/4/2010 11:10:02PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 8/5/2010 3:22:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/5/2010 3:50:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/5/2010 4:31:18AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/5/2010 7:06:59PM | PAT | Panel test | | |

Page 92 of 107

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                          Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 8/5/2010  11:15:34PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/6/2010  1:41:29AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/6/2010  2:03:43AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/6/2010  4:13:22AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/6/2010  7:07:02PM | PAT | Panel test | | |
| 8/6/2010  11:26:05PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/6/2010  11:42:43PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/6/2010  11:59:24PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/7/2010  12:12:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/7/2010  12:16:04AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/7/2010  4:59:39AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/7/2010  5:05:15AM | 39 | LOG Passcard Close | 2 | User# 2 |
| 8/7/2010  5:05:15AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/7/2010  7:07:00PM | PAT | Panel test | | |
| 8/7/2010  10:56:21PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/7/2010  11:48:32PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/8/2010  12:12:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/8/2010  4:30:50AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/8/2010  7:07:01PM | PAT | Panel test | | |
| 8/8/2010  11:27:39PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 8/9/2010  1:33:13AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/9/2010  1:50:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/9/2010  4:05:35AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/9/2010  7:06:56PM | PAT | Panel test | | |
| 8/10/2010  4:18:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/10/2010  4:26:52AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/10/2010  7:06:57PM | PAT | Panel test | | |
| 8/10/2010  11:13:23PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/11/2010  12:48:54AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/11/2010  1:03:31AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/11/2010  1:24:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/11/2010  7:06:55PM | PAT | Panel test | | |
| 8/11/2010  11:09:44PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 8/12/2010  12:05:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/12/2010  12:24:07AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/12/2010  4:08:01AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/12/2010  7:06:50PM | PAT | Panel test | | |
| 8/12/2010  10:41:38PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/13/2010  12:14:40AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/13/2010  12:33:37AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/13/2010  4:03:54AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/13/2010  7:06:52PM | PAT | Panel test | | |
| 8/13/2010  11:37:11PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/14/2010  5:10:26AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/14/2010  7:06:51PM | PAT | Panel test | | |
| 8/14/2010  10:46:11PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/15/2010  12:25:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/15/2010  12:42:18AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/15/2010  12:49:27AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/15/2010  12:51:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/15/2010  4:32:28AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/15/2010  7:06:54PM | PAT | Panel test | | |
| 8/15/2010  10:46:11PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/16/2010  1:05:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/16/2010  1:15:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/16/2010  4:07:15AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/16/2010  7:06:46PM | PAT | Panel test | | |
| 8/16/2010  10:41:11PM | 39 | LOG Passcard Close | 6 | User# 6 |

**CONFIDENTIAL**                    **STAR_TROESTER_001026**

**LONG DECL EX I, PAGE 272**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**               CA        91505                                          ·

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 8/17/2010  1:26:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/17/2010  1:42:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/17/2010 10:51:04AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/17/2010  7:06:47PM | PAT | Panel test | | |
| 8/17/2010 11:01:36PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 8/18/2010  1:29:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/18/2010  1:41:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/18/2010  4:05:31AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/18/2010  7:06:44PM | PAT | Panel test | | |
| 8/18/2010 11:17:57PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 8/19/2010  1:12:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/19/2010  1:21:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/19/2010  4:04:01AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/19/2010  7:06:45PM | PAT | Panel test | | |
| 8/19/2010 10:47:50PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/19/2010 10:47:51PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 8/19/2010 10:48:14PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/19/2010 11:59:19PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/20/2010 12:13:16AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/20/2010  4:35:32AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/20/2010  7:06:42PM | PAT | Panel test | | |
| 8/20/2010 11:52:38PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 8/21/2010  4:57:02AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/21/2010  7:06:43PM | PAT | Panel test | | |
| 8/21/2010 10:57:18PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/21/2010 11:23:59PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/21/2010 11:37:32PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/22/2010  4:33:35AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/22/2010  7:06:37PM | PAT | Panel test | | |
| 8/22/2010 10:53:21PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/22/2010 11:48:16PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/23/2010 12:07:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/23/2010  4:35:42AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/23/2010  7:06:34PM | PAT | Panel test | | |
| 8/23/2010 10:47:25PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/23/2010 10:48:31PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 8/23/2010 10:48:31PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/24/2010  4:06:27AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/24/2010  7:06:41PM | PAT | Panel test | | |
| 8/24/2010 11:23:38PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 8/25/2010  2:05:57AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/25/2010  2:21:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/25/2010  4:26:32AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/25/2010  7:06:34PM | PAT | Panel test | | |
| 8/25/2010 10:52:15PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 8/25/2010 11:45:33PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/26/2010 12:11:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/26/2010  4:05:15AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/26/2010  7:06:34PM | PAT | Panel test | | |
| 8/26/2010  7:42:37PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/26/2010  7:42:37PM | 38 | LOG Passcard Open | 8 | User# 8 |
| 8/26/2010 11:21:20PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 8/27/2010 12:40:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/27/2010 12:47:23AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/27/2010  6:23:33AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/27/2010  7:06:28PM | PAT | Panel test | | |
| 8/27/2010 11:19:20PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/28/2010 12:25:55AM | 38 | LOG Passcard Open | 14 | User# 14 |

CONFIDENTIAL          STAR_TROESTER_001027

LONG DECL EX I, PAGE 273

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

M966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**                    CA        91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 8/28/2010  12:39:39AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/28/2010  12:51:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/28/2010  12:52:42AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/28/2010  4:59:31AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 8/28/2010  7:06:33PM | PAT | Panel test | | |
| 8/28/2010  11:03:33PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 8/28/2010  11:52:17PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/28/2010  11:52:17PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/28/2010  11:52:52PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/28/2010  11:53:16PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/29/2010  12:03:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/29/2010  12:03:11AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/29/2010  7:06:28PM | PAT | Panel test | | |
| 8/29/2010  11:02:41PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 8/30/2010  12:08:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/30/2010  12:23:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/30/2010  4:32:44AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/30/2010  7:06:28PM | PAT | Panel test | | |
| 8/30/2010  11:06:38PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 8/30/2010  11:56:03PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/31/2010  12:08:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/31/2010  4:03:15AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 8/31/2010  7:06:32PM | PAT | Panel test | | |
| 9/1/2010  1:03:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/1/2010  1:26:24AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/1/2010  1:38:53AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/1/2010  4:00:18AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/1/2010  7:06:29PM | PAT | Panel test | | |
| 9/1/2010  10:40:36PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 9/2/2010  12:10:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/2/2010  12:16:16AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/2/2010  4:30:05AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/2/2010  7:06:29PM | PAT | Panel test | | |
| 9/2/2010  11:08:13PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 9/2/2010  11:36:34PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/2/2010  11:58:31PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/3/2010  4:29:54AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/3/2010  7:06:21PM | PAT | Panel test | | |
| 9/3/2010  11:49:22PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/4/2010  5:00:39AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/4/2010  7:06:23PM | PAT | Panel test | | |
| 9/4/2010  10:32:11PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/4/2010  11:46:12PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/4/2010  11:52:37PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/5/2010  4:29:27AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/5/2010  7:06:25PM | PAT | Panel test | | |
| 9/5/2010  10:36:44PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/5/2010  11:25:08PM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/5/2010  11:25:08PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/6/2010  12:59:44AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/6/2010  1:08:17AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/6/2010  4:29:41AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/6/2010  7:06:23PM | PAT | Panel test | | |
| 9/6/2010  10:53:04PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 9/7/2010  1:04:44AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/7/2010  1:15:40AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/7/2010  4:26:58AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 9/7/2010  7:06:23PM | PAT | Panel test | | |

Page 95 of 107

**CONFIDENTIAL**                    **STAR_TROESTER_001028**

**LONG DECL EX I, PAGE 274**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 9/7/2010  10:56:11PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/8/2010  12:59:27AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/8/2010  1:12:39AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 9/8/2010  4:05:34AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/8/2010  7:06:20PM | PAT | Panel test | | |
| 9/8/2010  10:54:34PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 9/8/2010  11:51:48PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/8/2010  11:58:47PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/9/2010  4:30:44AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/9/2010  7:06:14PM | PAT | Panel test | | |
| 9/9/2010  10:41:43PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 9/9/2010  11:57:31PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/9/2010  11:58:17PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/10/2010  12:06:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/10/2010  12:10:59AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/10/2010  12:10:59AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/10/2010  4:27:55AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/10/2010  7:06:16PM | PAT | Panel test | | |
| 9/10/2010  11:43:00PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 9/11/2010  4:54:39AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 9/11/2010  7:06:18PM | PAT | Panel test | | |
| 9/11/2010  10:44:21PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/12/2010  12:53:55AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/12/2010  1:06:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/12/2010  4:28:49AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/12/2010  7:06:15PM | PAT | Panel test | | |
| 9/12/2010  10:43:39PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/13/2010  1:05:06AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/13/2010  1:18:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/13/2010  4:11:27AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/13/2010  7:06:17PM | PAT | Panel test | | |
| 9/13/2010  11:14:53PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 9/13/2010  11:14:53PM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/13/2010  11:15:41PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 9/14/2010  12:50:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/14/2010  1:02:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/14/2010  4:29:03AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 9/14/2010  7:06:11PM | PAT | Panel test | | |
| 9/14/2010  10:46:11PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/15/2010  2:25:54AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/15/2010  2:25:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/15/2010  3:58:57AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/15/2010  7:06:09PM | PAT | Panel test | | |
| 9/15/2010  10:59:57PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 9/16/2010  12:05:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/16/2010  12:24:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/16/2010  4:30:44AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/16/2010  7:06:07PM | PAT | Panel test | | |
| 9/16/2010  11:19:21PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 9/16/2010  11:44:07PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/17/2010  12:05:23AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/17/2010  4:30:08AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/17/2010  7:06:08PM | PAT | Panel test | | |
| 9/17/2010  11:07:02PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/18/2010  12:07:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/18/2010  12:16:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/18/2010  5:02:08AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/18/2010  7:06:05PM | PAT | Panel test | | |

CONFIDENTIAL                        STAR_TROESTER_001029

                                        LONG DECL EX I, PAGE 275

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011          2/22/2013

M966124  **Starbucks #10801**
         **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

         **Hollywood Way & Airport Access**
         **BURBANK**          CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 9/18/2010  10:47:25PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/18/2010  11:41:05PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/18/2010  11:55:35PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/19/2010  4:33:26AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/19/2010  4:21:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/19/2010  4:21:33PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 9/19/2010  7:06:03PM | PAT | Panel test | | |
| 9/19/2010  10:48:12PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/19/2010  11:13:38PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/19/2010  11:22:47PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/20/2010  4:29:20AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 9/20/2010  7:06:04PM | PAT | Panel test | | |
| 9/20/2010  11:18:49PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 9/21/2010  4:30:39AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/21/2010  7:06:05PM | PAT | Panel test | | |
| 9/21/2010  10:44:05PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/21/2010  11:32:08PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/21/2010  11:46:55PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/22/2010  3:58:24AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/22/2010  7:06:02PM | PAT | Panel test | | |
| 9/22/2010  10:37:54PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/22/2010  11:45:52PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/23/2010  12:05:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/23/2010  4:29:36AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/23/2010  3:51:24PM | 1999 | Contact Verified | | Katie z-Brenneman |
| 9/23/2010  7:06:04PM | PAT | Panel test | | |
| 9/23/2010  10:55:18PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 9/23/2010  11:36:38PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/23/2010  11:44:43PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/24/2010  4:27:57AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 9/24/2010  7:06:02PM | PAT | Panel test | | |
| 9/24/2010  11:08:55PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/24/2010  11:33:39PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/24/2010  11:50:22PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/25/2010  5:00:22AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/25/2010  2:01:17PM | DUV | Duress w/video | | |
| 9/25/2010  2:02:48PM | AA | Accessed Alarm | | |
| 9/25/2010  2:03:52PM | NA | Call - No Answer | | |
| 9/25/2010  2:03:53PM | VCN | Video Connected-No Disp | | |
| 9/25/2010  2:04:34PM | A | Answer | | |
| 9/25/2010  2:04:52PM | 1999 | Contact Verified | | Universal |
| 9/25/2010  2:05:22PM | SOK | Site Notified All OK | | Universal |
| 9/25/2010  2:05:28PM | FC | Full Clear | | Universal |
| 9/25/2010  5:54:05PM | 3413 | Cancel by User | 6 | User# 6 |
| 9/25/2010  7:05:58PM | PAT | Panel test | | |
| 9/25/2010  11:13:22PM | CIR122 | Restore Alarm | | |
| 9/25/2010  11:13:22PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 9/25/2010  11:13:56PM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/25/2010  11:15:23PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 9/25/2010  11:26:31PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/25/2010  11:53:30PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/26/2010  4:30:53AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/26/2010  7:05:56PM | PAT | Panel test | | |
| 9/26/2010  10:57:00PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/26/2010  11:00:34PM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/26/2010  11:02:41PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/26/2010  11:??:??PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/27/2010  1:19:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/27/2010  1:28:39AM | 39 | LOG Passcard Close | 14 | User# 14 |

CONFIDENTIAL          STAR_TROESTER_001030

LONG DECL EX I, PAGE 276

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                                2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA        91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 9/27/2010  4:26:05AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 9/27/2010  7:05:56PM | PAT | Panel test | | |
| 9/28/2010  1:28:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/28/2010  1:29:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/28/2010  1:29:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/28/2010  4:25:00AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 9/28/2010  7:05:49PM | PAT | Panel test | | |
| 9/28/2010  11:18:10PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 9/28/2010  11:18:55PM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/28/2010  11:18:57PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 9/29/2010  3:55:49AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/29/2010  7:05:49PM | PAT | Panel test | | |
| 9/29/2010  10:50:14PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 9/29/2010  11:32:50PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/29/2010  11:46:53PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/29/2010  11:49:31PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/29/2010  11:50:32PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/30/2010  3:47:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/30/2010  3:47:11AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/30/2010  4:23:02AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 9/30/2010  7:07:27PM | PAT | Panel test | | |
| 9/30/2010  10:45:03PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/30/2010  11:39:17PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/1/2010  12:22:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/1/2010  4:28:21AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/1/2010  7:07:21PM | PAT | Panel test | | |
| 10/1/2010  11:10:25PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/1/2010  11:50:51PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/1/2010  11:51:29PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/2/2010  5:03:11AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/2/2010  7:07:21PM | PAT | Panel test | | |
| 10/2/2010  10:47:04PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 10/2/2010  11:20:55PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/2/2010  11:43:51PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/3/2010  4:28:55AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/3/2010  7:07:22PM | PAT | Panel test | | |
| 10/3/2010  11:22:31PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/4/2010  3:56:10AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/4/2010  7:07:18PM | PAT | Panel test | | |
| 10/4/2010  10:55:45PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/5/2010  4:30:08AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/5/2010  7:07:15PM | PAT | Panel test | | |
| 10/5/2010  11:08:24PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 10/5/2010  11:09:50PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/5/2010  11:23:17PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/6/2010  3:55:04AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/6/2010  7:07:12PM | PAT | Panel test | | |
| 10/6/2010  11:06:09PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 10/6/2010  11:41:35PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/7/2010  12:08:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/7/2010  4:29:53AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/7/2010  7:07:13PM | PAT | Panel test | | |
| 10/8/2010  12:08:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/8/2010  12:11:14AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/8/2010  12:11:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/8/2010  4:36:00AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/8/2010  7:07:11PM | PAT | Panel test | | |
| 10/8/2010  11:21:51PM | 39 | LOG Passcard Close | 6 | User# 6 |

**CONFIDENTIAL**                    STAR_TROESTER_001031

**LONG DECL EX I, PAGE 277**



Activity Report 2/5/2008 to 1/6/2011 ·          2/22/2013

N966124   **Starbucks #10801**
**2555 N Hollywood Way #101**                                      Site Active beginning:   March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**                    **CA       91505**

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 10/8/2010 11:44:52PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/8/2010 11:52:25PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/9/2010 7:07:07PM | PAT | Panel test | | |
| 10/9/2010 8:00:17PM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/9/2010 10:49:24PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/9/2010 10:54:29PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/9/2010 11:19:22PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/10/2010 4:30:56AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/10/2010 7:07:06PM | PAT | Panel test | | |
| 10/10/2010 11:14:42PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/10/2010 11:27:11PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/10/2010 11:36:44PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/11/2010 4:15:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/11/2010 4:16:23AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/11/2010 4:22:19AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/11/2010 7:07:04PM | PAT | Panel test | | |
| 10/11/2010 11:14:58PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 10/12/2010 3:58:08AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/12/2010 7:07:06PM | PAT | Panel test | | |
| 10/12/2010 10:51:01PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/12/2010 11:31:44PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/12/2010 11:41:30PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/13/2010 4:22:17AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/13/2010 7:07:06PM | PAT | Panel test | | |
| 10/13/2010 10:44:05PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/13/2010 10:44:07PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 10/13/2010 10:44:40PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/13/2010 11:51:25PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/14/2010 12:03:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/14/2010 4:27:14AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/14/2010 7:07:09PM | PAT | Panel test | | |
| 10/14/2010 11:02:40PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/14/2010 11:46:46PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/14/2010 11:54:46PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/15/2010 4:33:04AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/15/2010 7:07:06PM | PAT | Panel test | | |
| 10/15/2010 11:26:56PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/15/2010 11:52:11PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/15/2010 11:57:55PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/16/2010 5:01:15AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/16/2010 7:07:00PM | PAT | Panel test | | |
| 10/16/2010 11:34:49PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 10/17/2010 4:27:03AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/17/2010 7:06:59PM | PAT | Panel test | | |
| 10/17/2010 10:43:28PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/17/2010 10:43:55PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 10/17/2010 10:43:57PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/18/2010 1:31:16AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/18/2010 1:45:08AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/18/2010 4:26:20AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/18/2010 7:07:00PM | PAT | Panel test | | |
| 10/18/2010 10:41:13PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/18/2010 11:32:25PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/18/2010 11:47:51PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/19/2010 4:00:27AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/19/2010 7:06:56PM | PAT | Panel test | | |
| 10/19/2010 11:05:51PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/20/2010 1:54:09AM | 38 | LOG Passcard Open | 14 | User# 14 |

**CONFIDENTIAL**              **STAR_TROESTER_001032**

**LONG DECL EX I, PAGE 278**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA        91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 10/20/2010  2:07:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/20/2010  4:11:44AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/20/2010  7:07:00PM | PAT | Panel test | | |
| 10/20/2010  10:49:01PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/20/2010  11:43:07PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/20/2010  11:50:50PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/21/2010  4:28:51AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/21/2010  7:07:23PM | PAT | Panel test | | |
| 10/21/2010  11:44:18PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 10/21/2010  11:46:05PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/21/2010  11:55:21PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/21/2010  11:59:07PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/21/2010  11:59:07PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/22/2010  4:29:35AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/22/2010  7:07:21PM | PAT | Panel test | | |
| 10/22/2010  11:54:59PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 10/23/2010  1:40:09AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/23/2010  2:59:04AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/23/2010  5:01:03AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/23/2010  7:07:19PM | PAT | Panel test | | |
| 10/23/2010  10:45:42PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/23/2010  11:18:33PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/23/2010  11:24:59PM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/24/2010  4:32:03AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/24/2010  7:07:24PM | PAT | Panel test | | |
| 10/24/2010  10:43:08PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/25/2010  12:26:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/25/2010  12:39:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/25/2010  4:18:21AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/25/2010  7:07:18PM | PAT | Panel test | | |
| 10/26/2010  12:06:21AM | 39 | LOG Passcard Close | 5 | User# 5 |
| 10/26/2010  12:22:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/26/2010  12:34:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/26/2010  4:32:11AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/26/2010  7:07:17PM | PAT | Panel test | | |
| 10/26/2010  10:52:38PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/27/2010  12:47:54AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/27/2010  12:57:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/27/2010  3:56:45AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/27/2010  1:44:41PM | ONTEST | Place On Test | | |
| 10/27/2010  1:45:29PM | 1999 | Contact Verified | | Short Circuit |
| 10/27/2010  1:45:34PM | OPC | Oper Comment | | |
| 10/27/2010  1:46:08PM | CSCHNG | CS# Changed | | |
| 10/27/2010  1:46:50PM | 1999 | Contact Verified | | Steve z-Kotema |
| 10/27/2010  2:17:21PM | 1999 | Contact Verified | | Short Circuit |
| 10/27/2010  2:17:27PM | OPC | Oper Comment | | |
| 10/27/2010  3:23:23PM | S | Status Report | | |
| 10/27/2010  3:23:28PM | R | Restored | | |
| 10/27/2010  3:23:50PM | 39 | LOG Passcard Close | 255 | User# 255 |
| 10/27/2010  3:24:19PM | DUV | Duress w/video | | |
| 10/27/2010  3:24:20PM | CIE457 | EXIT ERROR | 255 | User# 255 |
| 10/27/2010  3:24:37PM | BAV | Burglary w/video | | |
| 10/27/2010  3:24:53PM | 38 | LOG Passcard Open | 255 | User# 255 |
| 10/27/2010  3:24:55PM | R | Restored | | |
| 10/27/2010  3:24:55PM | DUV | Duress w/video | 0 | User# 0 |
| 10/27/2010  3:24:59PM | ME | Medical | | |
| 10/27/2010  3:25:01PM | R | Restored | | |
| 10/27/2010  3:25:05PM | DUV | Duress w/video | | |

**CONFIDENTIAL**          **STAR_TROESTER_001033**

**LONG DECL EX I, PAGE 279**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   Starbucks #10801
          2555 N Hollywood Way #101                    Site Active beginning:        March 04, 2008

          Hollywood Way & Airport Access
          BURBANK                CA      91505

| Date | | Event | | User ID | user_name |
|------|--|-------|--|---------|-----------|
| 10/27/2010 | 3:25:58PM | 39 | LOG Passcard Close | 255 | User# 255 |
| 10/27/2010 | 3:26:44PM | BAV | Burglary w/video | | |
| 10/27/2010 | 3:26:46PM | CIE457 | EXIT ERROR | 255 | User# 255 |
| 10/27/2010 | 3:27:11PM | 38 | LOG Passcard Open | 255 | User# 255 |
| 10/27/2010 | 3:27:11PM | R | Restored | | |
| 10/27/2010 | 3:28:12PM | S | Status Report | | |
| 10/27/2010 | 3:28:30PM | 39 | LOG Passcard Close | 255 | User# 255 |
| 10/27/2010 | 3:29:17PM | BAV | Burglary w/video | | |
| 10/27/2010 | 3:29:19PM | 39 | LOG Passcard Close | 255 | User# 255 |
| 10/27/2010 | 3:29:48PM | 38 | LOG Passcard Open | 255 | User# 255 |
| 10/27/2010 | 3:29:48PM | R | Restored | | |
| 10/27/2010 | 3:29:58PM | OPC | Oper Comment | | |
| 10/27/2010 | 3:30:00PM | 1999 | Contact Verified | | Short Circuit |
| 10/27/2010 | 3:30:48PM | 39 | LOG Passcard Close | 255 | User# 255 |
| 10/27/2010 | 3:31:37PM | BAV | Burglary w/video | | |
| 10/27/2010 | 3:31:39PM | 39 | LOG Passcard Close | 255 | User# 255 |
| 10/27/2010 | 3:32:26PM | CAMSEL | Camera Selected | | |
| 10/27/2010 | 3:32:45PM | AVF | Audio Verify - Failed | | Short Circuit |
| 10/27/2010 | 3:32:54PM | 38 | LOG Passcard Open | 255 | User# 255 |
| 10/27/2010 | 3:32:54PM | R | Restored | | |
| 10/27/2010 | 3:32:56PM | R | Restored | | |
| 10/27/2010 | 3:33:05PM | CHTEST | Change Test | | Short Circuit |
| 10/27/2010 | 3:45:03PM | TE | Test Time Expired | | |
| 10/27/2010 | 10:40:31PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 10/27/2010 | 11:41:48PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 10/28/2010 | 12:13:28AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 10/28/2010 | 4:24:04AM | 38 | LOG Passcard Open | 9 | User# 9 |
| 10/28/2010 | 1:18:25PM | PAT | Panel test | | |
| 10/28/2010 | 10:57:09PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 10/28/2010 | 11:33:27PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 10/28/2010 | 11:52:26PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 10/29/2010 | 4:23:54AM | 38 | LOG Passcard Open | 9 | User# 9 |
| 10/29/2010 | 1:18:20PM | PAT | Panel test | | |
| 10/29/2010 | 11:37:05PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 10/30/2010 | 4:54:43AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 10/30/2010 | 1:18:19PM | PAT | Panel test | | |
| 10/30/2010 | 11:02:16PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 10/31/2010 | 4:35:41AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 10/31/2010 | 1:18:16PM | PAT | Panel test | | |
| 10/31/2010 | 10:53:29PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 10/31/2010 | 11:22:21PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 10/31/2010 | 11:49:03PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/1/2010 | 4:24:15AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 11/1/2010 | 1:18:18PM | PAT | Panel test | | |
| 11/1/2010 | 10:56:54PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 11/2/2010 | 12:31:55AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/2/2010 | 12:44:41AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/2/2010 | 4:02:04AM | BAV | Burglary w/video | | |
| 11/2/2010 | 4:02:14AM | AA | Accessed Alarm | | |
| 11/2/2010 | 4:02:39AM | CAMSEL | Camera Selected | | |
| 11/2/2010 | 4:03:41AM | A | Answer | | |
| 11/2/2010 | 4:03:46AM | 1999 | Contact Verified | | Universal |
| 11/2/2010 | 4:03:53AM | SOK | Site Notified All OK | | Universal |
| 11/2/2010 | 4:04:12AM | VCN | Video Connected-No Disp | | Universal |
| 11/2/2010 | 4:04:44AM | ANA | Audio Not Available | | Universal |
| 11/2/2010 | 4:04:52AM | FC | Full Clear | | Universal |
| 11/2/2010 | 4:07:13AM | R | Restored | | |
| 11/2/2010 | 4:08:47AM | BAV | Burglary w/video | | |

CONFIDENTIAL           STAR_TROESTER_001034

LONG DECL EX I, PAGE 280

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

M966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                      Site Active beginning:     March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA        **91505**

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 11/2/2010  4:08:54AM | AA | Accessed Alarm | | |
| 11/2/2010  4:09:05AM | CAMSEL | Camera Selected | | |
| 11/2/2010  4:09:28AM | FC | Full Clear | | |
| 11/2/2010  4:14:14AM | R | Restored | | |
| 11/2/2010  4:16:48AM | 1999 | Contact Verified | | Universal |
| 11/2/2010  4:17:28AM | 38 | LOG Passcard Open | 96 | User# 96 |
| 11/2/2010  1:18:32PM | PAT | Panel test | | |
| 11/2/2010  10:48:45PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/3/2010  12:38:11AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/3/2010  2:12:44AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/3/2010  3:53:11AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/3/2010  1:18:29PM | PAT | Panel test | | |
| 11/3/2010  11:49:46PM | 39 | LOG Passcard Close | 10 | User# 10 |
| 11/4/2010  4:21:54AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 11/4/2010  1:18:35PM | PAT | Panel test | | |
| 11/4/2010  10:47:38PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/4/2010  11:32:59PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/4/2010  11:48:11PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/5/2010  4:27:45AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 11/5/2010  1:18:30PM | PAT | Panel test | | |
| 11/5/2010  11:28:16PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/6/2010  5:00:31AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 11/6/2010  1:18:30PM | PAT | Panel test | | |
| 11/6/2010  11:30:31PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 11/7/2010  1:00:03AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/7/2010  1:01:26AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/7/2010  4:30:55AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 11/7/2010  12:18:29PM | PAT | Panel test | | |
| 11/7/2010  11:05:44PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 11/7/2010  11:30:19PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/8/2010  12:45:12AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/8/2010  4:24:30AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/8/2010  9:10:36AM | DUV | Duress w/video | | |
| 11/8/2010  9:10:39AM | R | Restored | | |
| 11/8/2010  9:10:45AM | AA | Accessed Alarm | | |
| 11/8/2010  9:10:52AM | CAMSEL | Camera Selected | | |
| 11/8/2010  9:11:14AM | VCN | Video Connected-No Disp | | |
| 11/8/2010  9:11:40AM | A | Answer | | |
| 11/8/2010  9:11:51AM | 1999 | Contact Verified | | Universal |
| 11/8/2010  9:12:03AM | SOK | Site Notified All OK | | Universal |
| 11/8/2010  9:12:12AM | FC | Full Clear | | Universal |
| 11/8/2010  12:18:28PM | PAT | Panel test | | |
| 11/8/2010  11:08:13PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 11/9/2010  12:32:08AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/9/2010  12:45:52AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/9/2010  2:32:22AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/9/2010  2:34:11AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/9/2010  4:27:49AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 11/9/2010  12:18:32PM | PAT | Panel test | | |
| 11/9/2010  10:43:21PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/10/2010  1:34:07AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/10/2010  1:51:56AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/10/2010  3:58:22AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/10/2010  12:18:31PM | PAT | Panel test | | |
| 11/10/2010  11:21:44PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 11/10/2010  11:59:30PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/11/2010  12:11:11AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/11/2010  4:26:40AM | 38 | LOG Passcard Open | 6 | User# 6 |

CONFIDENTIAL                    STAR_TROESTER_001035

LONG DECL EX I, PAGE 281

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011

2/22/2013

N966124   Starbucks #10801
2555 N Hollywood Way #101                                    Site Active beginning:    March 04, 2008

Hollywood Way & Airport Access
BURBANK                    CA      91505

| Date | Event | | User ID | user_name |
|------|-------|-|---------|-----------|
| 11/11/2010 12:18:28PM | PAT | Panel test | | |
| 11/11/2010 10:48:00PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/11/2010 11:16:10PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/11/2010 11:45:15PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/12/2010 4:26:50AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 11/12/2010 12:18:30PM | PAT | Panel test | | |
| 11/12/2010 11:27:07PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/13/2010 4:59:05AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 11/13/2010 12:18:32PM | PAT | Panel test | | |
| 11/13/2010 11:11:53PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/14/2010 4:25:48AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 11/14/2010 12:18:33PM | PAT | Panel test | | |
| 11/14/2010 10:45:57PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/15/2010 2:35:46AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/15/2010 2:46:46AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/15/2010 3:47:48AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/15/2010 12:18:35PM | PAT | Panel test | | |
| 11/16/2010 1:56:53AM | 39 | LOG Passcard Close | 2 | User# 2 |
| 11/16/2010 3:48:43AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/16/2010 12:18:32PM | PAT | Panel test | | |
| 11/16/2010 11:05:36PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/17/2010 2:09:55AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/17/2010 2:22:07AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/17/2010 4:28:32AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 11/17/2010 12:18:30PM | PAT | Panel test | | |
| 11/17/2010 11:01:34PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/18/2010 12:07:47AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/18/2010 12:17:51AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/18/2010 3:17:29AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 11/18/2010 12:18:19PM | PAT | Panel test | | |
| 11/18/2010 10:51:14PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 11/18/2010 11:27:53PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/18/2010 11:36:20PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/19/2010 4:25:56AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 11/19/2010 12:18:30PM | PAT | Panel test | | |
| 11/19/2010 11:56:54PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 11/20/2010 4:56:24AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 11/20/2010 12:18:31PM | PAT | Panel test | | |
| 11/20/2010 10:55:13PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/20/2010 11:10:22PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/20/2010 11:37:15PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/21/2010 4:28:55AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 11/21/2010 12:18:30PM | PAT | Panel test | | |
| 11/21/2010 11:04:34PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 11/22/2010 3:29:26AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/22/2010 3:42:26AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/22/2010 3:57:51AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/22/2010 12:18:30PM | PAT | Panel test | | |
| 11/22/2010 10:54:12PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/22/2010 11:47:36PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/23/2010 12:35:09AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/23/2010 2:13:12AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/23/2010 4:16:46AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/23/2010 4:33:24AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 11/23/2010 12:18:32PM | PAT | Panel test | | |
| 11/23/2010 10:59:15PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/24/2010 2:51:15AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/24/2010 3:08:16AM | 39 | LOG Passcard Close | 50 | User# 50 |

Page 103 of 107

CONFIDENTIAL        STAR_TROESTER_001036

LONG DECL EX I, PAGE 282

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                              2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA        91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 11/24/2010  3:14:10AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/24/2010  3:15:16AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/24/2010  4:01:03AM | BAV | Burglary w/video | | |
| 11/24/2010  4:01:19AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/24/2010  4:01:19AM | R | Restored | | |
| 11/24/2010  12:18:30PM | PAT | Panel test | | |
| 11/24/2010  11:52:44PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/25/2010  4:26:58AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 11/25/2010  12:18:31PM | PAT | Panel test | | |
| 11/25/2010  3:57:38PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/25/2010  8:30:42PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/25/2010  8:54:02PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/26/2010  3:48:48AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 11/26/2010  12:18:34PM | PAT | Panel test | | |
| 11/26/2010  11:23:24PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 11/26/2010  11:43:49PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/26/2010  11:57:52PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/27/2010  4:54:32AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 11/27/2010  12:18:32PM | PAT | Panel test | | |
| 11/27/2010  11:31:19PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 11/28/2010  4:29:20AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 11/28/2010  12:18:36PM | PAT | Panel test | | |
| 11/28/2010  10:57:50PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/29/2010  2:33:06AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/29/2010  2:51:33AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/29/2010  3:03:23AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/29/2010  3:04:25AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/29/2010  4:06:46AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/29/2010  12:18:34PM | PAT | Panel test | | |
| 11/29/2010  10:49:49PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/30/2010  2:14:44AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/30/2010  2:29:18AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/30/2010  3:23:38AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 11/30/2010  3:25:00AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 11/30/2010  3:56:50AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/30/2010  12:18:29PM | PAT | Panel test | | |
| 11/30/2010  10:55:57PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/1/2010  4:28:11AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/1/2010  12:17:36PM | PAT | Panel test | | |
| 12/1/2010  10:54:58PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 12/1/2010  11:34:07PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/1/2010  11:58:22PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/2/2010  4:28:10AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 12/2/2010  12:17:38PM | PAT | Panel test | | |
| 12/2/2010  11:05:14PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 12/2/2010  11:25:47PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/2/2010  11:38:35PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/3/2010  4:20:08AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/3/2010  12:17:30PM | PAT | Panel test | | |
| 12/4/2010  12:17:33PM | PAT | Panel test | | |
| 12/4/2010  11:08:53PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/5/2010  4:25:44AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/5/2010  12:17:35PM | PAT | Panel test | | |
| 12/5/2010  10:41:31PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/6/2010  1:43:17AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/6/2010  1:52:49AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/6/2010  2:17:03AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/6/2010  2:17:52AM | 39 | LOG Passcard Close | 50 | User# 50 |

**CONFIDENTIAL**                    **STAR_TROESTER_001037**

**LONG DECL EX I, PAGE 283**

 **DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                          2/22/2013

N966124   Starbucks #10801
2555 N Hollywood Way #101                      Site Active beginning:   March 04, 2008

Hollywood Way & Airport Access
BURBANK                    CA      91505

| Date | | Event | | User ID | user_name |
|------|------|-------|---------|---------|----------|
| 12/6/2010 | 3:20:19AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/6/2010 | 3:21:55AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/6/2010 | 4:00:48AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/6/2010 | 12:18:30PM | PAT | Panel test | | |
| 12/6/2010 | 10:40:16PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/7/2010 | 1:57:30AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/7/2010 | 2:14:46AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/7/2010 | 2:19:01AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/7/2010 | 2:19:48AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/7/2010 | 4:00:19AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/7/2010 | 4:01:06AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/7/2010 | 4:16:35AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/7/2010 | 12:18:34PM | PAT | Panel test | | |
| 12/7/2010 | 10:55:16PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/8/2010 | 3:21:01AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/8/2010 | 3:40:50AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/8/2010 | 4:20:29AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/8/2010 | 12:18:30PM | PAT | Panel test | | |
| 12/8/2010 | 11:16:29PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 12/8/2010 | 11:33:12PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/8/2010 | 11:56:42PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/9/2010 | 4:30:17AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 12/9/2010 | 12:18:29PM | PAT | Panel test | | |
| 12/9/2010 | 10:55:11PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 12/9/2010 | 11:36:52PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/9/2010 | 11:44:31PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/10/2010 | 4:28:11AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/10/2010 | 12:18:32PM | PAT | Panel test | | |
| 12/10/2010 | 11:56:32PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 12/11/2010 | 4:46:08AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 12/11/2010 | 12:18:34PM | PAT | Panel test | | |
| 12/11/2010 | 10:49:37PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/11/2010 | 11:23:15PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/11/2010 | 11:31:22PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/12/2010 | 4:25:49AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/12/2010 | 12:18:29PM | PAT | Panel test | | |
| 12/12/2010 | 10:53:36PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 12/13/2010 | 3:32:55AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/13/2010 | 3:49:17AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/13/2010 | 4:23:22AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/13/2010 | 12:18:30PM | PAT | Panel test | | |
| 12/13/2010 | 10:44:41PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/14/2010 | 3:35:02AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/14/2010 | 3:47:48AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/14/2010 | 4:01:38AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/14/2010 | 12:18:28PM | PAT | Panel test | | |
| 12/14/2010 | 10:57:02PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/15/2010 | 3:56:05AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/15/2010 | 4:08:22AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/15/2010 | 4:26:08AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/15/2010 | 12:18:27PM | PAT | Panel test | | |
| 12/15/2010 | 10:58:10PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 12/15/2010 | 11:30:47PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/16/2010 | 12:04:21AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/16/2010 | 4:24:16AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/16/2010 | 12:18:32PM | PAT | Panel test | | |
| 12/16/2010 | 4:37:35PM | OPC | Oper Comment | | |
| 12/16/2010 | 10:46:43PM | 39 | LOG Passcard Close | 8 | User# 8 |

Page 105 of 107

**CONFIDENTIAL**          **STAR_TROESTER_001038**

**LONG DECL EX I, PAGE 284**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
**2555 N Hollywood Way #101**                Site Active beginning:    March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**              CA        91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 12/16/2010 11:33:43PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/16/2010 11:42:25PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/17/2010 4:31:45AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 12/17/2010 12:18:30PM | PAT | Panel test | | |
| 12/18/2010 12:11:00AM | 39 | LOG Passcard Close | 9 | User# 9 |
| 12/18/2010 4:55:58AM | 38 | LOG Passcard Open | 11 | User# 11 |
| 12/18/2010 12:18:34PM | PAT | Panel test | | |
| 12/18/2010 11:05:31PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 12/19/2010 4:24:58AM | 38 | LOG Passcard Open | 9 | User# 9 |
| 12/19/2010 12:18:32PM | PAT | Panel test | | |
| 12/19/2010 10:50:57PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/20/2010 3:14:21AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/20/2010 3:29:21AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/20/2010 4:08:03AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/20/2010 12:18:31PM | PAT | Panel test | | |
| 12/20/2010 11:13:19PM | 39 | LOG Passcard Close | 10 | User# 10 |
| 12/21/2010 3:49:40AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/21/2010 12:18:34PM | PAT | Panel test | | |
| 12/21/2010 11:16:03PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/21/2010 11:20:49PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/22/2010 2:18:27AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/22/2010 3:39:32AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/22/2010 3:59:19AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/22/2010 4:01:45AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/22/2010 4:03:07AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/22/2010 4:25:13AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/22/2010 12:18:35PM | PAT | Panel test | | |
| 12/22/2010 11:42:25PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 12/22/2010 11:52:48PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/23/2010 12:01:28AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/23/2010 3:50:02AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/23/2010 12:18:31PM | PAT | Panel test | | |
| 12/23/2010 11:16:12PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 12/24/2010 12:31:35AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/24/2010 2:19:43AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/24/2010 4:18:22AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/24/2010 12:18:31PM | PAT | Panel test | | |
| 12/24/2010 7:54:38PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/24/2010 7:56:14PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/24/2010 8:13:04PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/25/2010 6:37:37AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/25/2010 12:18:34PM | PAT | Panel test | | |
| 12/25/2010 5:55:53PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 12/25/2010 10:07:51PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/25/2010 10:25:06PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/26/2010 4:28:04AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/26/2010 12:18:29PM | PAT | Panel test | | |
| 12/26/2010 11:32:03PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/27/2010 2:43:43AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/27/2010 3:08:31AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/27/2010 3:56:01AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/27/2010 12:18:32PM | PAT | Panel test | | |
| 12/27/2010 11:06:01PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/28/2010 3:02:59AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/28/2010 3:20:04AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/28/2010 3:26:36AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/28/2010 3:27:33AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/28/2010 3:38:37AM | 38 | LOG Passcard Open | 50 | User# 50 |

Page 106 of 107



Activity Report 2/5/2008 to 1/6/2011                2/22/2013

**N966124    Starbucks #10801**
    **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

    **Hollywood Way & Airport Access**
    **BURBANK**                    CA        91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 12/28/2010  3:39:24AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/28/2010  4:23:26AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/28/2010 12:18:32PM | PAT | Panel test | | |
| 12/28/2010 11:09:23PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/29/2010  2:49:40AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/29/2010  3:07:37AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/29/2010  4:21:03AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/29/2010 12:18:33PM | PAT | Panel test | | |
| 12/29/2010 11:40:05PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 12/30/2010  4:23:02AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 12/30/2010 12:18:33PM | PAT | Panel test | | |
| 12/30/2010 11:55:15PM | 39 | LOG Passcard Close | 9 | User# 9 |
| 12/31/2010  4:26:31AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 12/31/2010 12:18:29PM | PAT | Panel test | | |
| 12/31/2010  9:57:09PM | 39 | LOG Passcard Close | 10 | User# 10 |
| 12/31/2010 10:26:10PM | 38 | LOG Passcard Open | 50 | User# 50 |
| 12/31/2010 10:31:42PM | 39 | LOG Passcard Close | 50 | User# 50 |
| 1/1/2011  2:55:15AM | BAV | Burglary w/video | | |
| 1/1/2011  2:55:24AM | AA | Accessed Alarm | | |
| 1/1/2011  2:55:48AM | CAMSEL | Camera Selected | | |
| 1/1/2011  2:56:02AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 1/1/2011  2:56:04AM | R | Restored | | |
| 1/1/2011  2:56:40AM | NA | Call - No Answer | | |
| 1/1/2011  2:56:46AM | VCN | Video Connected-No Disp | | |
| 1/1/2011  2:56:51AM | FC | Full Clear | | |
| 1/1/2011 12:18:30PM | PAT | Panel test | | |
| 1/1/2011 10:54:25PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/2/2011  4:22:13AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 1/2/2011 12:18:31PM | PAT | Panel test | | |
| 1/2/2011 11:14:15PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/3/2011 12:00:16AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 1/3/2011 12:10:02AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 1/3/2011 12:12:32AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 1/3/2011 12:13:19AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 1/3/2011  3:50:59AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 1/3/2011 12:18:29PM | PAT | Panel test | | |
| 1/3/2011 10:53:01PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/4/2011 12:24:49AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 1/4/2011 12:38:02AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 1/4/2011 12:40:16AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 1/4/2011 12:41:04AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 1/4/2011  3:49:22AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 1/4/2011 12:18:30PM | PAT | Panel test | | |
| 1/4/2011 10:55:03PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/4/2011 11:03:00PM | 38 | LOG Passcard Open | 13 | User# 13 |
| 1/4/2011 11:26:32PM | 39 | LOG Passcard Close | 13 | User# 13 |
| 1/5/2011 12:23:54AM | 38 | LOG Passcard Open | 50 | User# 50 |
| 1/5/2011 12:39:39AM | 39 | LOG Passcard Close | 50 | User# 50 |
| 1/5/2011  4:28:18AM | 38 | LOG Passcard Open | 10 | User# 10 |
| 1/5/2011 12:18:32PM | PAT | Panel test | | |
| 1/5/2011 10:29:34PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 1/5/2011 11:59:36PM | 38 | LOG Passcard Open | 50 | User# 50 |

CONFIDENTIAL        STAR_TROESTER_001040

LONG DECL EX I, PAGE 286

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124    **Starbucks #10801**
**2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**                    **CA**    **91505**

| Date | | Event | | User ID | user_name |
|------|------|-------|--------|---------|-----------|
| 3/4/2008 | 1:02:02PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:02:03PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:02:03PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:02:25PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:02:57PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:04:48PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:04:48PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:04:48PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:04:48PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:04:48PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:05:27PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:05:27PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:05:27PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:05:46PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:06:18PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:06:57PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:06:57PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:06:59PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:07:23PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:11:09PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:11:09PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:11:10PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:11:10PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:11:10PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:11:10PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:11:10PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:11:10PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:11:10PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:11:10PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:11:10PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:11:10PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:11:10PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:11:10PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:12:06PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:12:06PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:12:06PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:12:06PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:12:22PM | BAV | Burglary w/video | | |
| 3/4/2008 | 1:31:54PM | INVPIN | Invalid PIN | | 118404 |
| 3/4/2008 | 1:31:57PM | 1999 | Contact Verified | | Diebold Subcontractors |
| 3/4/2008 | 1:32:06PM | OPC | Oper Comment | | |
| 3/4/2008 | 2:23:17PM | 7333 | EXP MODULE FAILURE | | |
| 3/4/2008 | 2:26:46PM | 39 | LOG Passcard Close | 1 | User# 1 |
| 3/4/2008 | 2:31:44PM | BAV | Burglary w/video | | |
| 3/4/2008 | 2:34:12PM | 7143 | EXP MODULE FAILURE | | |
| 3/4/2008 | 2:34:37PM | 38 | LOG Passcard Open | 1 | User# 1 |
| 3/4/2008 | 2:34:37PM | 2000 | Restore | | |
| 3/4/2008 | 2:34:39PM | 2000 | Restore | | |
| 3/4/2008 | 2:34:40PM | 2000 | Restore | | |
| 3/4/2008 | 2:36:38PM | DUV | Duress w/video | 16 | |
| 3/4/2008 | 2:36:38PM | 39 | LOG Passcard Close | 16 | User# 16 |
| 3/4/2008 | 2:36:39PM | DUV | Duress w/video | 16 | |
| 3/4/2008 | 2:36:39PM | 38 | LOG Passcard Open | 16 | User# 16 |
| 3/4/2008 | 2:37:05PM | 39 | LOG Passcard Close | 13 | User# 13 |
| 3/4/2008 | 2:37:06PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/4/2008 | 2:37:06PM | 7333 | EXP MODULE FAILURE | | |
| 3/4/2008 | 2:37:06PM | DUV | Duress w/video | | |

**CONFIDENTIAL**                    **STAR_TROESTER_000934**

**LONG DECL EX I, PAGE 287**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   Starbucks #10801
          2555 N Hollywood Way #101                    Site Active beginning:    March 04, 2008

          Hollywood Way & Airport Access
          BURBANK                CA      91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 3/4/2008  2:37:29PM | 7406 | Cancel by user | 1 | |
| 3/4/2008  2:37:29PM | 2000 | Restore | | |
| 3/4/2008  3:01:06PM | VL | Video Loss | | |
| 3/4/2008  3:01:45PM | S | Status Report | | |
| 3/4/2008  3:01:45PM | 7406 | Cancel by user | 1 | |
| 3/4/2008  3:01:45PM | 2000 | Restore | | |
| 3/4/2008  3:01:45PM | 2000 | Restore | | |
| 3/4/2008  3:03:17PM | DUV | Duress w/video | | |
| 3/4/2008  3:10:19PM | 7406 | Cancel by user | 1 | |
| 3/4/2008  3:10:49PM | 2000 | Restore | | |
| 3/4/2008  3:11:19PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 3/4/2008  3:11:19PM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/4/2008  3:30:12PM | OPC | Oper Comment | | |
| 3/4/2008  3:30:13PM | 1999 | Contact Verified | | Diebold Subcontractors |
| 3/4/2008  3:35:11PM | IS | In Service | | |
| 3/4/2008  3:35:16PM | FPT | Force panel test activation | CNH | |
| 3/4/2008  3:35:30PM | 1999 | Contact Verified | | Craig Hall |
| 3/4/2008  5:15:37PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 3/4/2008  5:15:47PM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/4/2008  5:16:31PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 3/4/2008  5:35:25PM | PAT | Panel test | 0 | |
| 3/5/2008  8:02:35AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/5/2008  4:46:02PM | 39 | LOG Passcard Close | 3 | User# 3 |
| 3/5/2008  4:46:03PM | 38 | LOG Passcard Open | 3 | User# 3 |
| 3/5/2008  5:34:24PM | 39 | LOG Passcard Close | 3 | User# 3 |
| 3/5/2008  5:35:25PM | PAT | Panel test | 0 | |
| 3/6/2008  1:50:38AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/6/2008  2:08:10AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/6/2008  7:08:09AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/6/2008  9:36:44AM | DUV | Duress w/video | | |
| 3/6/2008  9:37:09AM | AA | Accessed Alarm | | |
| 3/6/2008  9:37:17AM | VNA | Video Not Available | | |
| 3/6/2008  9:37:31AM | BU | Call - Busy | | |
| 3/6/2008  9:37:45AM | BU | Call - Busy | | |
| 3/6/2008  9:37:58AM | BU | Call - Busy | | |
| 3/6/2008  9:38:32AM | A | Answer | | |
| 3/6/2008  9:38:45AM | 1999 | Contact Verified | | Universal |
| 3/6/2008  9:39:13AM | SOK | Site Notified All OK | | Universal |
| 3/6/2008  9:39:18AM | FC | Full Clear | | Universal |
| 3/6/2008  7:07:25PM | PAT | Panel test | 0 | |
| 3/7/2008  1:27:14AM | 7406 | Cancel by user | 2 | |
| 3/7/2008  1:27:48AM | 2000 | Restore | | |
| 3/7/2008  7:07:22PM | PAT | Panel test | 0 | |
| 3/8/2008  1:19:24AM | 39 | LOG Passcard Close | 4 | User# 4 |
| 3/8/2008  2:44:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/8/2008  3:00:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/8/2008  3:51:33AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 3/8/2008  7:07:22PM | PAT | Panel test | 0 | |
| 3/8/2008  11:50:04PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 3/9/2008  3:01:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/9/2008  3:19:02AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/9/2008  3:50:53AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/9/2008  8:07:21PM | PAT | Panel test | 0 | |
| 3/9/2008  11:59:02PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/10/2008  12:00:45AM | BAV | Burglary w/video | | |
| 3/10/2008  12:00:50AM | AA | Accessed Alarm | | |
| 3/10/2008  12:01:14AM | VNA | Video Not Available | | |
| 3/10/2008  12:01:27AM | BU | Call - Busy | | |

CONFIDENTIAL        STAR_TROESTER_000935

LONG DECL EX I, PAGE 288

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK              CA     91505**

| Date | Event | | User ID | user name |
|------|-------|---|---------|-----------|
| 3/10/2008 12:01:44AM | BU | Call - Busy | | |
| 3/10/2008 12:02:01AM | BU | Call - Busy | | |
| 3/10/2008 12:02:06AM | ANA | Audio Not Available | | |
| 3/10/2008 12:02:53AM | NA | Call - No Answer | | |
| 3/10/2008 12:03:10AM | A. | Answer | | |
| 3/10/2008 12:04:03AM | CLMM | List Left Msg Machine | | |
| 3/10/2008 12:04:08AM | FC | Full Clear | | |
| 3/10/2008 12:04:46AM | 2000 | Restore | | |
| 3/10/2008 2:53:25AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/10/2008 2:53:25AM | 7406 | Cancel by user | 14 | |
| 3/10/2008 3:05:44AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/10/2008 3:50:27AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/10/2008 8:07:28PM | PAT | Panel test | 0 | |
| 3/11/2008 12:07:26AM | 39 | LOG Passcard Close | 4 | User# 4 |
| 3/11/2008 2:41:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/11/2008 2:57:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/11/2008 3:41:48AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 3/11/2008 8:07:29PM | PAT | Panel test | 0 | |
| 3/11/2008 11:57:13PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/12/2008 1:42:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/12/2008 1:59:21AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/12/2008 3:55:06AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 3/12/2008 8:07:24PM | PAT | Panel test | 0 | |
| 3/12/2008 11:47:00PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 3/13/2008 1:42:02AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/13/2008 2:00:49AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/13/2008 3:54:25AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 3/13/2008 8:07:25PM | PAT | Panel test | 0 | |
| 3/14/2008 12:11:54AM | 39 | LOG Passcard Close | 4 | User# 4 |
| 3/14/2008 3:40:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/14/2008 8:07:22PM | PAT | Panel test | 0 | |
| 3/15/2008 12:32:24AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/15/2008 1:54:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/15/2008 2:28:59AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/15/2008 3:47:15AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/15/2008 8:07:22PM | PAT | Panel test | 0 | |
| 3/16/2008 12:02:52AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/16/2008 1:45:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/16/2008 2:00:29AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/16/2008 3:45:05AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 3/16/2008 8:07:22PM | PAT | Panel test | 0 | |
| 3/16/2008 11:48:21PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 3/17/2008 3:04:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/17/2008 3:18:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/17/2008 3:43:28AM | BAV | Burglary w/video | | |
| 3/17/2008 3:43:28AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/17/2008 3:43:28AM | 7406 | Cancel by user | 2 | |
| 3/17/2008 8:07:24PM | PAT | Panel test | 0 | |
| 3/18/2008 12:21:35AM | 2000 | Restore | | |
| 3/18/2008 12:21:55AM | 39 | LOG Passcard Close | 5 | User# 5 |
| 3/18/2008 2:49:29AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/18/2008 3:04:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/18/2008 3:46:53AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/18/2008 8:07:22PM | PAT | Panel test | 0 | |
| 3/18/2008 11:39:47PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/19/2008 1:50:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/19/2008 2:05:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/19/2008 4:13:07AM | 38 | LOG Passcard Open | 5 | User# 5 |

Page 3 of 107

**CONFIDENTIAL**          **STAR_TROESTER_000936**

**LONG DECL EX I, PAGE 289**



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**            CA      91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 3/19/2008  8:07:25PM | PAT | Panel test | 0 | |
| 3/19/2008  11:24:35PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/20/2008  1:47:46AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/20/2008  2:03:07AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/20/2008  4:14:23AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 3/20/2008  8:07:21PM | PAT | Panel test | 0 | |
| 3/20/2008  11:10:29PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/21/2008  2:55:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/21/2008  3:04:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/21/2008  4:09:42AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 3/21/2008  8:07:23PM | PAT | Panel test | 0 | |
| 3/22/2008  12:07:54AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/22/2008  2:51:50AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/22/2008  3:09:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/22/2008  4:14:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/22/2008  8:07:24PM | PAT | Panel test | 0 | |
| 3/23/2008  12:11:47AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/23/2008  1:51:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/23/2008  2:08:43AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/23/2008  8:14:53AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 3/23/2008  8:07:24PM | PAT | Panel test | 0 | |
| 3/23/2008  9:55:09PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 3/24/2008  2:54:52AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/24/2008  3:07:07AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/24/2008  4:15:12AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 3/24/2008  8:07:22PM | PAT | Panel test | 0 | |
| 3/24/2008  11:00:23PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 3/25/2008  2:51:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/25/2008  3:03:51AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/25/2008  4:16:51AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 3/25/2008  8:07:25PM | PAT | Panel test | 0 | |
| 3/25/2008  11:08:39PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/26/2008  1:45:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/26/2008  1:59:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/26/2008  4:17:00AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 3/26/2008  8:07:26PM | PAT | Panel test | 0 | |
| 3/26/2008  11:06:05PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/26/2008  11:54:19PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/27/2008  12:08:10AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/27/2008  4:11:52AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 3/27/2008  8:07:24PM | PAT | Panel test | 0 | |
| 3/27/2008  10:54:42PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/27/2008  11:51:15PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/28/2008  12:07:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/28/2008  4:16:26AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/28/2008  8:07:24PM | PAT | Panel test | 0 | |
| 3/29/2008  12:05:09AM | 39 | LOG Passcard Close | 4 | User# 4 |
| 3/29/2008  12:18:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/29/2008  12:48:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/29/2008  1:58:29AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/29/2008  2:11:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/29/2008  4:11:37AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 3/29/2008  8:07:28PM | PAT | Panel test | 0 | |
| 3/29/2008  11:57:02PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 3/30/2008  1:56:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/30/2008  2:12:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 3/30/2008  4:13:38AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 3/30/2008  8:07:26PM | PAT | Panel test | 0 | |

Page 4 of 107



**Activity Report 2/5/2008 to 1/6/2011**          2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              **CA**      **91505**

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 3/30/2008 11:37:27PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 3/30/2008 11:41:49PM | BAV | Burglary w/video | | |
| 3/30/2008 11:42:17PM | AA | Accessed Alarm | | |
| 3/30/2008 11:42:27PM | VNA | Video Not Available | | |
| 3/30/2008 11:43:13PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 3/30/2008 11:43:13PM | 7406 | Cancel by user | 14 | |
| 3/30/2008 11:43:24PM | A | Answer | | |
| 3/30/2008 11:43:27PM | ACN | Audio Connected-No Dispatch | | |
| 3/30/2008 11:43:35PM | CKX | Cancelled by Keypad | | |
| 3/30/2008 11:53:22PM | 2000 | Restore | | |
| 3/31/2008 8:07:24PM | PAT | Panel test | 0 | |
| 3/31/2008 11:16:16PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 3/31/2008 11:16:52PM | 38 | LOG Passcard Open | 5 | User# 5 |
| 3/31/2008 11:17:12PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 4/1/2008 12:35:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/1/2008 12:47:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/1/2008 4:15:17AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 4/1/2008 8:07:21PM | PAT | Panel test | 0 | |
| 4/1/2008 11:42:37PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/2/2008 12:41:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/2/2008 12:51:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/2/2008 4:09:39AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/2/2008 8:07:22PM | PAT | Panel test | 0 | |
| 4/2/2008 10:56:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/3/2008 12:39:14AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/3/2008 1:03:39AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/3/2008 4:15:22AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/3/2008 8:07:23PM | PAT | Panel test | 0 | |
| 4/3/2008 11:18:44PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 4/4/2008 1:01:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/4/2008 1:17:19AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/4/2008 4:15:18AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 4/4/2008 8:07:22PM | PAT | Panel test | 0 | |
| 4/5/2008 12:08:34AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/5/2008 1:28:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/5/2008 1:58:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/5/2008 4:02:22AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/5/2008 8:07:26PM | PAT | Panel test | 0 | |
| 4/5/2008 11:26:07PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 4/6/2008 12:39:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/6/2008 12:54:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/6/2008 1:18:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/6/2008 1:18:17AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/6/2008 4:11:16AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 4/6/2008 8:07:26PM | PAT | Panel test | 0 | |
| 4/6/2008 11:36:15PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 4/7/2008 12:29:22AM | 38 | LOG Passcard Alarm | 14 | User# 14 |
| 4/7/2008 12:44:36AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/7/2008 4:05:57AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/7/2008 8:07:27PM | PAT | Panel test | 0 | |
| 4/8/2008 12:44:24AM | 39 | LOG Passcard Close | 2 | User# 2 |
| 4/8/2008 4:07:24AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/8/2008 8:07:31PM | PAT | Panel test | 0 | |
| 4/8/2008 11:00:14PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 4/9/2008 12:52:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/9/2008 1:10:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/9/2008 3:58:43AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 4/9/2008 8:07:27PM | PAT | Panel test | 0 | |

Page 5 of 107



Activity Report 2/5/2008 to 1/6/2011          2/22/2013

N966124   Starbucks #10801
          2555 N Hollywood Way #101                    Site Active beginning:      March 04, 2008

          Hollywood Way & Airport Access
          BURBANK                CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 4/9/2008 10:38:36PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 4/10/2008 12:12:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/10/2008 12:30:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/10/2008 4:05:41AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/10/2008 8:07:34PM | PAT | Panel test | 0 | |
| 4/10/2008 10:55:48PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/11/2008 1:11:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/11/2008 1:29:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/11/2008 2:13:54AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/11/2008 2:14:42AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/11/2008 4:03:44AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/11/2008 8:07:30PM | PAT | Panel test | 0 | |
| 4/12/2008 12:53:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/12/2008 1:37:09AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/12/2008 1:43:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/12/2008 3:59:26AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 4/12/2008 8:07:26PM | PAT | Panel test | 0 | |
| 4/12/2008 11:41:51PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/13/2008 12:09:26AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/13/2008 12:25:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/13/2008 4:07:15AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/13/2008 8:07:27PM | PAT | Panel test | 0 | |
| 4/13/2008 10:30:39PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/14/2008 2:50:59AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/14/2008 3:04:08AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/14/2008 4:08:58AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/14/2008 8:07:23PM | PAT | Panel test | 0 | |
| 4/14/2008 11:18:13PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 4/15/2008 2:26:13AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/15/2008 2:38:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/15/2008 4:02:00AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/15/2008 8:07:25PM | PAT | Panel test | 0 | |
| 4/15/2008 11:15:28PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/16/2008 12:22:44AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/16/2008 12:43:02AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/16/2008 3:56:12AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/16/2008 8:07:21PM | PAT | Panel test | 0 | |
| 4/16/2008 10:42:46PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/17/2008 12:16:55AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/17/2008 12:41:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/17/2008 4:04:07AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/17/2008 8:07:23PM | PAT | Panel test | 0 | |
| 4/17/2008 10:41:52PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/18/2008 1:01:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/18/2008 1:20:37AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/18/2008 4:16:59AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/18/2008 8:07:23PM | PAT | Panel test | 0 | |
| 4/19/2008 12:01:31AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/19/2008 12:18:36AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/19/2008 12:36:01AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/19/2008 3:20:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/19/2008 3:28:19AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/19/2008 4:13:54AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/19/2008 8:07:28PM | PAT | Panel test | 0 | |
| 4/19/2008 11:44:07PM | 39 | LOG Passcard Close | 3 | User# 3 |
| 4/20/2008 12:11:53AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/20/2008 12:28:21AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/20/2008 4:01:22AM | 38 | LOG Passcard Open | 2 | User# 2 |

CONFIDENTIAL          STAR_TROESTER_000939

LONG DECL EX I, PAGE 292

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   Starbucks #10801
          2555 N Hollywood Way #101                     Site Active beginning:      March 04, 2008

          Hollywood Way & Airport Access
          BURBANK                    CA      91505

| Date | | Event | | User ID | user_name |
|------|---|------|---|---------|-----------|
| 4/20/2008 | 8:07:26PM | PAT | Panel test | 0 | |
| 4/20/2008 | 10:40:35PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/21/2008 | 2:36:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/21/2008 | 2:48:33AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 4/21/2008 | 4:08:15AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/21/2008 | 8:07:25PM | PAT | Panel test | 0 | |
| 4/21/2008 | 10:47:29PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/22/2008 | 2:30:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/22/2008 | 2:44:58AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 4/22/2008 | 4:00:41AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/22/2008 | 8:07:26PM | PAT | Panel test | 0 | |
| 4/22/2008 | 10:54:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/22/2008 | 10:57:16PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 4/22/2008 | 10:57:18PM | 39 | LOG Passcard Open | 6 | User# 6 |
| 4/23/2008 | 12:15:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/23/2008 | 12:34:33AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 4/23/2008 | 3:59:42AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/23/2008 | 8:07:29PM | PAT | Panel test | 0 | |
| 4/23/2008 | 10:57:51PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 4/24/2008 | 12:11:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/24/2008 | 12:28:17AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/24/2008 | 3:59:55AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 4/24/2008 | 8:07:26PM | PAT | Panel test | 0 | |
| 4/24/2008 | 10:53:07PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/25/2008 | 12:42:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/25/2008 | 1:07:30AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 4/25/2008 | 4:14:34AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/25/2008 | 8:07:28PM | PAT | Panel test | 0 | |
| 4/25/2008 | 11:46:46PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/26/2008 | 12:13:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/26/2008 | 12:41:19AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 4/26/2008 | 3:41:40AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/26/2008 | 3:48:26AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 4/26/2008 | 4:08:28AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 4/26/2008 | 8:07:30PM | PAT | Panel test | 0 | |
| 4/26/2008 | 11:35:55PM | 39 | LOG Passcard Close | 3 | User# 3 |
| 4/27/2008 | 12:16:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/27/2008 | 12:30:10AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 4/27/2008 | 4:14:45AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/27/2008 | 8:07:29PM | PAT | Panel test | 0 | |
| 4/27/2008 | 10:43:37PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 4/28/2008 | 12:27:06AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/28/2008 | 12:37:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 4/28/2008 | 3:55:59AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 4/28/2008 | 8:07:25PM | PAT | Panel test | 0 | |
| 4/28/2008 | 10:47:11PM | 39 | LOG Passcard Close | 3 | User# 3 |
| 4/29/2008 | 12:12:50AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/29/2008 | 12:22:07AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 4/29/2008 | 4:11:49AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/29/2008 | 8:07:28PM | PAT | Panel test | 0 | |
| 4/29/2008 | 10:46:27PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 4/30/2008 | 12:12:14AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 4/30/2008 | 12:30:10AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 4/30/2008 | 4:13:20AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/30/2008 | 4:13:23AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 4/30/2008 | 8:07:26PM | PAT | Panel test | 0 | |
| 4/30/2008 | 10:44:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/1/2008 | 12:22:41AM | 38 | LOG Passcard Open | 14 | User# 14 |

CONFIDENTIAL              STAR_TROESTER_000940

LONG DECL EX I, PAGE 293



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   Starbucks #10801
          2555 N Hollywood Way #101                     Site Active beginning:    March 04, 2008

          Hollywood Way & Airport Access
          BURBANK              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 5/1/2008 12:33:17AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/1/2008 12:56:31AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/1/2008 12:56:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/1/2008 3:59:49AM | BAV | Burglary w/video | | |
| 5/1/2008 3:59:53AM | AA | Accessed Alarm | | |
| 5/1/2008 4:00:12AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/1/2008 4:00:12AM | 7406 | Cancel by user | 2 | |
| 5/1/2008 4:00:24AM | CKX | Cancelled by Keypad | | |
| 5/1/2008 8:07:29PM | PAT | Panel test | 0 | |
| 5/1/2008 10:46:50PM | 2000 | Restore | | |
| 5/1/2008 10:46:51PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/2/2008 12:26:38AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/2/2008 12:51:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/2/2008 4:04:06AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 5/2/2008 8:07:23PM | PAT | Panel test | 0 | |
| 5/2/2008 11:38:27PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/3/2008 12:18:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/3/2008 12:32:36AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/3/2008 2:07:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/3/2008 2:18:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/3/2008 4:10:35AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 5/3/2008 8:07:23PM | PAT | Panel test | 0 | |
| 5/4/2008 12:14:27AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/4/2008 4:07:04AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 5/4/2008 8:07:29PM | PAT | Panel test | 0 | |
| 5/4/2008 11:00:59PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/5/2008 12:37:07AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/5/2008 12:48:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/5/2008 4:06:45AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/5/2008 8:07:28PM | PAT | Panel test | 0 | |
| 5/5/2008 11:36:00PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 5/6/2008 12:11:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/6/2008 12:24:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/6/2008 4:17:18AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 5/6/2008 4:17:19AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 5/6/2008 8:07:28PM | PAT | Panel test | 0 | |
| 5/6/2008 10:33:22PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/7/2008 12:11:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/7/2008 12:34:04AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/7/2008 4:10:42AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 5/7/2008 8:07:24PM | PAT | Panel test | 0 | |
| 5/7/2008 10:51:38PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/8/2008 12:11:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/8/2008 12:31:29AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/8/2008 3:53:44AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 5/8/2008 8:07:23PM | PAT | Panel test | 0 | |
| 5/8/2008 10:47:42PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 5/9/2008 12:35:31AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/9/2008 12:54:39AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/9/2008 4:21:37AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 5/9/2008 8:07:25PM | PAT | Panel test | 0 | |
| 5/9/2008 11:46:30PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/10/2008 12:09:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/10/2008 12:30:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/10/2008 1:43:46AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/10/2008 1:54:44AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/10/2008 3:57:36AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 5/10/2008 8:07:22PM | PAT | Panel test | 0 | |

Page 8 of 107



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

M966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 5/10/2008 11:32:58PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/11/2008 12:15:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/11/2008 8:07:23PM | PAT | Panel test | 0 | |
| 5/11/2008 11:21:18PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 5/12/2008 12:25:56AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/12/2008 12:38:23AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/12/2008 4:07:15AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 5/12/2008 8:07:25PM | PAT | Panel test | 0 | |
| 5/13/2008 12:14:40AM | 39 | LOG Passcard Close | 3 | User# 3 |
| 5/13/2008 12:26:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/13/2008 12:40:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/13/2008 3:59:40AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/13/2008 8:07:21PM | PAT | Panel test | 0 | |
| 5/13/2008 10:32:37PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/13/2008 11:57:05PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/14/2008 12:06:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/14/2008 4:06:51AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/14/2008 7:07:23PM | PAT | Panel test | 0 | |
| 5/14/2008 10:35:48PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/15/2008 12:09:40AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/15/2008 12:23:05AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/15/2008 4:03:51AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 5/15/2008 7:07:28PM | PAT | Panel test | 0 | |
| 5/15/2008 10:57:16PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/16/2008 12:31:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/16/2008 12:47:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/16/2008 4:06:16AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 5/16/2008 7:07:30PM | PAT | Panel test | 0 | |
| 5/17/2008 12:28:59AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/17/2008 4:05:50AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/17/2008 7:07:26PM | PAT | Panel test | 0 | |
| 5/17/2008 11:49:59PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/18/2008 12:01:59AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/18/2008 12:19:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/18/2008 4:02:47AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/18/2008 7:07:29PM | PAT | Panel test | 0 | |
| 5/18/2008 11:43:35PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 5/19/2008 12:42:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/19/2008 12:51:43AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/19/2008 12:51:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/19/2008 12:52:42AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/19/2008 4:01:11AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/19/2008 7:07:24PM | PAT | Panel test | 0 | |
| 5/19/2008 10:47:02PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 5/20/2008 12:32:33AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/20/2008 12:42:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/20/2008 1:04:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/20/2008 1:04:15AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/20/2008 4:17:00AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/20/2008 7:07:23PM | PAT | Panel test | 0 | |
| 5/20/2008 10:50:00PM | 39 | LOG Passcard Close | 3 | User# 3 |
| 5/21/2008 12:06:55AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/21/2008 12:41:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/21/2008 4:09:59AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/21/2008 4:09:59AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/21/2008 7:07:23PM | PAT | Panel test | 0 | |
| 5/21/2008 10:55:01PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 5/22/2008 12:09:50AM | 38 | LOG Passcard Open | 14 | User# 14 |

Page 9 of 107

 **DIEBOLD**

## Activity Report 2/5/2008 to 1/6/2011

2/22/2013

N966124   Starbucks #10801
2555 N Hollywood Way #101

Site Active beginning:   March 04, 2008

Hollywood Way & Airport Access
BURBANK                    CA      91505

| Date | | Event | | User ID | user_name |
|---|---|---|---|---|---|
| 5/22/2008 | 12:25:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/22/2008 | 4:15:00AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 5/22/2008 | 7:07:24PM | PAT | Panel test | 0 | |
| 5/22/2008 | 10:51:37PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 5/23/2008 | 12:38:44AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/23/2008 | 12:54:38AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/23/2008 | 4:03:39AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/23/2008 | 7:07:23PM | PAT | Panel test | 0 | |
| 5/23/2008 | 11:57:19PM | 39 | LOG Passcard Close | 3 | User# 3 |
| 5/23/2008 | 11:59:01PM | BAV | Burglary w/video | | |
| 5/23/2008 | 11:59:32PM | AA | Accessed Alarm | | |
| 5/23/2008 | 11:59:43PM | VNA | Video Not Available | | |
| 5/24/2008 | 12:00:36AM | A | Answer | | |
| 5/24/2008 | 12:01:01AM | ACN | Audio Connected-No Dispatch | | |
| 5/24/2008 | 12:01:28AM | A | Answer | | |
| 5/24/2008 | 12:01:47AM | 1999 | Contact Verified | | Universal |
| 5/24/2008 | 12:01:54AM | OPC | Oper Comment | | Universal |
| 5/24/2008 | 12:02:21AM | SOK | Site Notified All OK | | Universal |
| 5/24/2008 | 12:03:03AM | 2000 | Restore | | |
| 5/24/2008 | 12:03:33AM | ONTEST | Place On Test | | Universal |
| 5/24/2008 | 12:04:26AM | RCL | Recall Cancel Line | | Universal |
| 5/24/2008 | 12:09:32AM | BAV | Burglary w/video | | |
| 5/24/2008 | 12:13:33AM | 2000 | Restore | | |
| 5/24/2008 | 12:15:07AM | BAV | Burglary w/video | | |
| 5/24/2008 | 12:18:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/24/2008 | 12:18:04AM | 7406 | Cancel by user | 14 | |
| 5/24/2008 | 12:18:06AM | 2000 | Restore | | |
| 5/24/2008 | 12:24:40AM | AA | Accessed Alarm | | |
| 5/24/2008 | 12:25:04AM | A | Answer | | |
| 5/24/2008 | 12:26:00AM | CLMM | List Left Msg Machine | | |
| 5/24/2008 | 12:26:12AM | FC | Full Clear | | |
| 5/24/2008 | 1:00:01AM | TE | Test Time Expired | | |
| 5/24/2008 | 2:00:29AM | 1999 | Contact Verified | | Universal |
| 5/24/2008 | 2:00:58AM | OPC | Oper Comment | | |
| 5/24/2008 | 7:07:24PM | PAT | Panel test | 0 | |
| 5/24/2008 | 11:50:16PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/24/2008 | 11:51:55PM | BAV | Burglary w/video | | |
| 5/24/2008 | 11:51:59PM | AA | Accessed Alarm | | |
| 5/24/2008 | 11:53:13PM | A | Answer | | |
| 5/24/2008 | 11:53:54PM | ACD | Audio Connected-Will dispatch | | |
| 5/24/2008 | 11:54:08PM | OPC | Oper Comment | | |
| 5/24/2008 | 11:54:11PM | VNA | Video Not Available | | |
| 5/24/2008 | 11:55:28PM | NA | Call - No Answer | | |
| 5/24/2008 | 11:55:55PM | 2000 | Restore | | |
| 5/24/2008 | 11:55:56PM | A | Answer | | |
| 5/24/2008 | 11:57:18PM | PDR | PD Responding | | |
| 5/24/2008 | 11:58:16PM | A | Answer | | |
| 5/24/2008 | 11:58:57PM | CLMM | List Left Msg Machine | | |
| 5/24/2008 | 11:59:43PM | A | Answer | | |
| 5/25/2008 | 12:00:19AM | CLMM | List Left Msg Machine | | |
| 5/25/2008 | 12:00:22AM | VNA | Video Not Available | | |
| 5/25/2008 | 12:00:24AM | RPA | Recall Priority Alarm | | |
| 5/25/2008 | 12:00:44AM | AA | Accessed Alarm | | |
| 5/25/2008 | 12:01:30AM | A | Answer | | |
| 5/25/2008 | 12:02:16AM | SLMM | Site Left Msg Machine | | |
| 5/25/2008 | 12:03:10AM | A | Answer | | |
| 5/25/2008 | 12:03:25AM | CLMM | List Left Msg Machine | | |
| 5/25/2008 | 12:04:19AM | A | Answer | | |

Page 10 of 107



Activity Report 2/5/2008 to 1/6/2011                     2/22/2013

N966124   Starbucks #10801
          2555 N Hollywood Way #101                Site Active beginning:   March 04, 2008

          Hollywood Way & Airport Access
          BURBANK            CA     91505

| Date | Event | | User ID | user_name |
|---|---|---|---|---|
| 5/25/2008 12:04:45AM | CLMM | List Left Msg Machine | | |
| 5/25/2008 12:05:32AM | A | Answer | | |
| 5/25/2008 12:05:42AM | CN | Call List Notified | | |
| 5/25/2008 12:06:32AM | CGO | Contact Will Meet PD | | |
| 5/25/2008 12:07:02AM | A | Answer | | |
| 5/25/2008 12:07:50AM | PKR | PD Keyholder Info Relayed | | |
| 5/25/2008 12:07:59AM | FC | Full Clear | | |
| 5/25/2008 12:10:52AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/25/2008 12:10:52AM | 7406 | Cancel by user | 14 | |
| 5/25/2008 12:25:18AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/25/2008 4:13:10AM | 1999 | Contact Verified | | Universal |
| 5/25/2008 4:13:28AM | OPC | Oper Comment | | |
| 5/25/2008 4:15:50AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 5/25/2008 7:07:26PM | PAT | Panel test | 0 | |
| 5/25/2008 11:07:47PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/26/2008 12:34:12AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/26/2008 12:48:24AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/26/2008 4:15:20AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 5/26/2008 7:07:26PM | PAT | Panel test | 0 | |
| 5/26/2008 11:13:15PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 5/27/2008 12:16:31AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/27/2008 12:29:23AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/27/2008 4:11:24AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 5/27/2008 7:07:26PM | PAT | Panel test | 0 | |
| 5/27/2008 10:53:39PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/28/2008 12:09:02AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/28/2008 12:26:51AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/28/2008 4:11:38AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 5/28/2008 7:07:23PM | PAT | Panel test | 0 | |
| 5/28/2008 11:26:15PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 5/29/2008 12:07:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/29/2008 12:25:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/29/2008 4:02:39AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 5/29/2008 7:07:22PM | PAT | Panel test | 0 | |
| 5/29/2008 10:38:53PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 5/30/2008 12:18:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/30/2008 12:35:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/30/2008 4:07:21AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 5/30/2008 7:07:19PM | PAT | Panel test | 0 | |
| 5/31/2008 12:07:04AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 5/31/2008 12:46:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 5/31/2008 12:58:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 5/31/2008 4:00:35AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 5/31/2008 7:07:28PM | PAT | Panel test | 0 | |
| 5/31/2008 11:41:11PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/1/2008 12:08:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/1/2008 12:24:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/1/2008 4:00:45AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/1/2008 7:07:26PM | PAT | Panel test | 0 | |
| 6/1/2008 11:18:27PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 6/2/2008 12:38:21AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/2/2008 12:49:40AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/2/2008 4:00:47AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/2/2008 7:07:20PM | PAT | Panel test | 0 | |
| 6/2/2008 11:35:45PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 6/3/2008 12:23:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/3/2008 12:33:44AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/3/2008 4:02:31AM | 38 | LOG Passcard Open | 7 | User# 7 |

CONFIDENTIAL          STAR_TROESTER_000944

LONG DECL EX I, PAGE 297

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   Starbucks #10801
          2555 N Hollywood Way #101                    Site Active beginning:   March 04, 2008

          Hollywood Way & Airport Access
          BURBANK                    CA        91505

| Date | Event | | User ID | user name |
|------|-------|--|---------|-----------|
| 6/3/2008  7:07:23PM | PAT | Panel test | 0 | |
| 6/3/2008  10:18:56PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/3/2008  11:43:53PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/4/2008  12:02:59AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 6/4/2008  4:04:10AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/4/2008  7:07:19PM | PAT | Panel test | 0 | |
| 6/4/2008  10:58:53PM | 39 | LOG Passcard Close | 3 | User# 3 |
| 6/5/2008  12:01:40AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/5/2008  12:21:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/5/2008  4:05:02AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 6/5/2008  7:07:26PM | PAT | Panel test | 0 | |
| 6/5/2008  11:27:31PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/6/2008  12:08:21AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/6/2008  12:28:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/6/2008  3:59:41AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/6/2008  7:07:23PM | PAT | Panel test | 0 | |
| 6/7/2008  12:01:21AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/7/2008  12:18:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/7/2008  12:35:41AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/7/2008  1:02:14AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/7/2008  1:17:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/7/2008  3:01:21AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/7/2008  3:34:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/7/2008  3:56:04AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 6/7/2008  7:07:21PM | PAT | Panel test | 0 | |
| 6/7/2008  11:49:56PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/8/2008  12:12:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/8/2008  12:25:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/8/2008  4:07:18AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 6/8/2008  7:07:20PM | PAT | Panel test | 0 | |
| 6/8/2008  11:48:51PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 6/9/2008  12:25:23AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/9/2008  12:34:17AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/9/2008  3:57:50AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/9/2008  7:07:22PM | PAT | Panel test | 0 | |
| 6/9/2008  11:07:31PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/10/2008  12:18:21AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/10/2008  12:32:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/10/2008  4:03:06AM | BAV | Burglary w/video | | |
| 6/10/2008  4:03:06AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/10/2008  4:03:06AM | 7406 | Cancel by user | 7 | |
| 6/10/2008  4:03:06AM | 2000 | Restore | | |
| 6/10/2008  7:07:22PM | PAT | Panel test | 0 | |
| 6/10/2008  10:49:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/10/2008  10:50:05PM | 38 | LOG Passcard Close | 6 | User# 6 |
| 6/10/2008  10:51:32PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/11/2008  12:13:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/11/2008  12:34:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/11/2008  4:05:50AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/11/2008  7:07:27PM | PAT | Panel test | 0 | |
| 6/11/2008  10:55:36PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/12/2008  12:10:20AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/12/2008  12:29:12AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/12/2008  3:57:37AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 6/12/2008  7:07:23PM | PAT | Panel test | 0 | |
| 6/12/2008  11:21:24PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 6/13/2008  12:24:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/13/2008  12:43:21AM | 39 | LOG Passcard Close | 14 | User# 14 |

Page 12 of 107



Activity Report 2/5/2008 to 1/6/2011                     2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA        91505

| Date | | Event | | User ID | user_name |
|------|---|-------|---|---------|-----------|
| 6/13/2008 | 3:56:09AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 6/13/2008 | 7:07:20PM | PAT | Panel test | 0 | |
| 6/14/2008 | 12:26:44AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/14/2008 | 3:08:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/14/2008 | 3:19:37AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/14/2008 | 3:55:54AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/14/2008 | 7:07:25PM | PAT | Panel test | 0 | |
| 6/14/2008 | 11:57:03PM | 39 | LOG Passcard Close | 3 | User# 3 |
| 6/15/2008 | 12:04:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/15/2008 | 12:17:57AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/15/2008 | 4:00:40AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/15/2008 | 7:07:24PM | PAT | Panel test | 0 | |
| 6/15/2008 | 11:13:31PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 6/16/2008 | 12:22:24AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/16/2008 | 12:32:24AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/16/2008 | 4:01:49AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 6/16/2008 | 7:07:24PM | PAT | Panel test | 0 | |
| 6/16/2008 | 10:50:16PM | 39 | LOG Passcard Close | 3 | User# 3 |
| 6/17/2008 | 12:08:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/17/2008 | 12:19:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/17/2008 | 4:04:54AM | BAV | Burglary w/video | | |
| 6/17/2008 | 4:04:54AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 6/17/2008 | 4:04:54AM | 7406 | Cancel by user | 5 | |
| 6/17/2008 | 7:07:22PM | PAT | Panel test | 0 | |
| 6/17/2008 | 11:16:31PM | 2000 | Restore | | |
| 6/17/2008 | 11:16:49PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/17/2008 | 11:54:34PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/18/2008 | 12:12:11AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/18/2008 | 4:15:03AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/18/2008 | 7:07:24PM | PAT | Panel test | 0 | |
| 6/18/2008 | 10:59:27PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 6/19/2008 | 12:02:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/19/2008 | 12:17:43AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/19/2008 | 4:04:17AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 6/19/2008 | 7:07:23PM | PAT | Panel test | 0 | |
| 6/20/2008 | 12:29:32AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/20/2008 | 3:53:17AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/20/2008 | 7:07:25PM | PAT | Panel test | 0 | |
| 6/21/2008 | 12:30:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/21/2008 | 1:28:27AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/21/2008 | 1:33:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/21/2008 | 4:08:56AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 6/21/2008 | 7:07:22PM | PAT | Panel test | 0 | |
| 6/21/2008 | 11:43:56PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/21/2008 | 11:58:46PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/22/2008 | 12:14:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/22/2008 | 12:15:45AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/22/2008 | 12:15:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/22/2008 | 4:00:59AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 6/22/2008 | 7:07:25PM | PAT | Panel test | 0 | |
| 6/23/2008 | 12:39:10AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/23/2008 | 4:11:59AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 6/23/2008 | 7:07:25PM | PAT | Panel test | 0 | |
| 6/23/2008 | 10:44:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/24/2008 | 12:00:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/24/2008 | 12:14:51AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/24/2008 | 4:09:37AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 6/24/2008 | 7:07:25PM | PAT | Panel test | 0 | |

CONFIDENTIAL           STAR_TROESTER_000946

LONG DECL EX I, PAGE 299

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                  Site Active beginning:    March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 6/24/2008 10:32:10PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/25/2008 12:11:22AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/25/2008 12:30:20AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/25/2008 4:23:10AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 6/25/2008 7:07:25PM | PAT | Panel test | 0 | |
| 6/25/2008 10:52:40PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/26/2008 12:04:31AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/26/2008 12:29:07AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/26/2008 4:14:47AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/26/2008 7:07:21PM | PAT | Panel test | 0 | |
| 6/26/2008 11:41:30PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 6/27/2008 12:54:01AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/27/2008 1:13:36AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/27/2008 4:15:51AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/27/2008 7:07:26PM | PAT | Panel test | 0 | |
| 6/27/2008 11:59:50PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 6/28/2008 12:16:06AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/28/2008 12:31:44AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/28/2008 4:10:04AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 6/28/2008 7:07:28PM | PAT | Panel test | 0 | |
| 6/28/2008 11:55:36PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 6/29/2008 12:02:59AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/29/2008 12:17:42AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/29/2008 4:07:09AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 6/29/2008 7:07:25PM | PAT | Panel test | 0 | |
| 6/29/2008 11:01:36PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 6/30/2008 12:13:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 6/30/2008 12:25:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 6/30/2008 4:03:24AM | BAV | Burglary w/video | | |
| 6/30/2008 4:03:29AM | AA | Accessed Alarm | | |
| 6/30/2008 4:03:39AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 6/30/2008 4:03:39AM | 7406 | Cancel by user | 5 | |
| 6/30/2008 4:03:40AM | 2000 | Restore | | |
| 6/30/2008 4:03:44AM | VNA | Video Not Available | | |
| 6/30/2008 4:03:48AM | CKX | Cancelled by Keypad | | |
| 6/30/2008 3:05:15PM | DUV | Duress w/video | | |
| 6/30/2008 3:06:00PM | AA | Accessed Alarm | | |
| 6/30/2008 3:06:52PM | VNA | Video Not Available | | |
| 6/30/2008 3:07:51PM | A | Answer | | |
| 6/30/2008 3:08:23PM | ACN | Audio Connected-No Dispatch | | |
| 6/30/2008 3:09:51PM | NA | Call - No Answer | | |
| 6/30/2008 3:10:30PM | A | Answer | | |
| 6/30/2008 3:14:14PM | PDR | PD Responding | | |
| 6/30/2008 3:14:35PM | FC | Full Clear | | |
| 6/30/2008 7:07:25PM | PAT | Panel test | 0 | |
| 6/30/2008 10:59:43PM | 7406 | Cancel by user | 11 | |
| 6/30/2008 10:59:43PM | 2000 | Restore | | |
| 6/30/2008 10:59:43PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 6/30/2008 11:54:58PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/1/2008 12:08:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/1/2008 3:57:51AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 7/1/2008 7:07:23PM | PAT | Panel test | 0 | |
| 7/1/2008 10:52:44PM | 39 | LOG Passcard Close | 3 | User# 3 |
| 7/2/2008 12:06:56AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/2/2008 12:24:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/2/2008 4:05:04AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 7/2/2008 7:07:20PM | PAT | Panel test | 0 | |
| 7/2/2008 10:47:49PM | 39 | LOG Passcard Close | 2 | User# 2 |

Page 14 of 107

**CONFIDENTIAL**              **STAR_TROESTER_000947**

**LONG DECL EX I, PAGE 300**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124    Starbucks #10801
           2555 N Hollywood Way #101                    Site Active beginning:    March 04, 2008

           Hollywood Way & Airport Access
           BURBANK              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 7/3/2008 12:05:21AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/3/2008 12:25:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/3/2008 4:08:23AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 7/3/2008 7:07:24PM | PAT | Panel test | 0 | |
| 7/3/2008 10:49:24PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 7/4/2008 12:16:50AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/4/2008 12:36:27AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/4/2008 4:11:56AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 7/4/2008 7:07:24PM | PAT | Panel test | 0 | |
| 7/4/2008 10:38:33PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/4/2008 11:56:06PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/5/2008 12:08:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/5/2008 12:54:29AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/5/2008 1:01:53AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/5/2008 2:51:14AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/5/2008 3:11:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/5/2008 4:02:15AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/5/2008 7:07:22PM | PAT | Panel test | 0 | |
| 7/5/2008 11:36:18PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/5/2008 11:53:43PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/6/2008 12:09:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/6/2008 4:01:15AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/6/2008 7:07:25PM | PAT | Panel test | 0 | |
| 7/6/2008 11:39:58PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/7/2008 12:03:01AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/7/2008 12:16:59AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/7/2008 4:04:10AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/7/2008 12:38:46PM | DUV | Duress w/video | | |
| 7/7/2008 12:38:52PM | AA | Accessed Alarm | | |
| 7/7/2008 12:39:51PM | A | Answer | | |
| 7/7/2008 12:40:09PM | ACN | Audio Connected-No Dispatch | | |
| 7/7/2008 12:40:39PM | A | Answer | | |
| 7/7/2008 12:40:45PM | 1999 | Contact Verfied | | Universal |
| 7/7/2008 12:41:49PM | SOK | Site Notified All OK | | Universal |
| 7/7/2008 12:41:57PM | VNA | Video Not Available | | Universal |
| 7/7/2008 12:42:11PM | FC | Full Clear | | Universal |
| 7/7/2008 7:07:23PM | PAT | Panel test | 0 | |
| 7/7/2008 10:44:32PM | 7406 | Cancel by user | 11 | |
| 7/7/2008 10:44:32PM | 2000 | Restore | | |
| 7/7/2008 10:44:32PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/7/2008 11:54:00PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/8/2008 12:02:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/8/2008 4:00:33AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 7/8/2008 7:07:20PM | PAT | Panel test | 0 | |
| 7/8/2008 10:55:25PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/8/2008 11:17:56PM | 38 | LOG Passcard Open | 11 | User# 11 |
| 7/8/2008 11:19:29PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/9/2008 12:01:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/9/2008 12:21:16AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/9/2008 3:59:13AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 7/9/2008 7:07:20PM | PAT | Panel test | 0 | |
| 7/9/2008 10:39:29PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 7/10/2008 12:11:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/10/2008 12:28:29AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/10/2008 4:02:13AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 7/10/2008 7:07:18PM | PAT | Panel test | 0 | |
| 7/10/2008 11:24:11PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/11/2008 12:16:32AM | 38 | LOG Passcard Open | 14 | User# 14 |

CONFIDENTIAL          STAR_TROESTER_000948

LONG DECL EX I, PAGE 301



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA    91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 7/11/2008 12:32:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/11/2008 4:02:57AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/11/2008 7:07:25PM | PAT | Panel test | 0 | |
| 7/12/2008 12:39:24AM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/12/2008 4:06:06AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/12/2008 7:07:22PM | PAT | Panel test | 0 | |
| 7/12/2008 11:58:12PM | 39 | LOG Passcard Close | 3 | User# 3 |
| 7/13/2008 12:04:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/13/2008 12:21:27AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/13/2008 4:10:58AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/13/2008 7:07:19PM | PAT | Panel test | 0 | |
| 7/13/2008 11:39:28PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 7/14/2008 12:17:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/14/2008 12:27:21AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/14/2008 4:01:55AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 7/14/2008 7:07:24PM | PAT | Panel test | 0 | |
| 7/15/2008 1:45:05AM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/15/2008 4:49:39AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/15/2008 7:07:21PM | PAT | Panel test | 0 | |
| 7/15/2008 11:10:50PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/16/2008 12:12:04AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/16/2008 12:38:15AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/16/2008 4:21:20AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/16/2008 5:37:45PM | 39 | LOG Passcard Close | 10 | User# 10 |
| 7/16/2008 5:37:45PM | 38 | LOG Passcard Open | 10 | User# 10 |
| 7/16/2008 7:07:21PM | PAT | Panel test | 0 | |
| 7/16/2008 10:52:43PM | · 39 | LOG Passcard Close | 10 | User# 10 |
| 7/16/2008 10:53:40PM | 38 | LOG Passcard Open | 10 | User# 10 |
| 7/16/2008 10:53:40PM | 39 | LOG Passcard Close | 10 | User# 10 |
| 7/17/2008 12:11:54AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/17/2008 12:39:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/17/2008 5:01:17AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 7/17/2008 7:07:28PM | PAT | Panel test | 0 | |
| 7/17/2008 11:22:23PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/18/2008 12:29:09AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/18/2008 12:48:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/18/2008 4:01:22AM | 38 | LOG Passcard Open | 7 | User# 7 |
| 7/18/2008 7:07:22PM | PAT | Panel test | 0 | |
| 7/19/2008 1:24:56AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/19/2008 3:37:34AM | 38 | LOG Passcard Open | 13 | User# 13 |
| 7/19/2008 7:07:22PM | PAT | Panel test | 0 | |
| 7/20/2008 1:04:13AM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/20/2008 4:04:58AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/20/2008 7:07:24PM | PAT | Panel test | 0 | |
| 7/20/2008 11:04:46PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/20/2008 11:06:39PM | BAV | Burglary w/video | | |
| 7/20/2008 11:08:40PM | AA | Accessed Alarm | | |
| 7/20/2008 11:09:04PM | VNA | Video Not Available | | |
| 7/20/2008 11:09:40PM | A | Answer | | |
| 7/20/2008 11:09:45PM | ACN | Audio Connected-No Dispatch | | |
| 7/20/2008 11:10:42PM | 2000 | Restore | | |
| 7/20/2008 11:10:51PM | NA | Call - No Answer | | |
| 7/20/2008 11:11:00PM | A | Answer | | |
| 7/20/2008 11:11:54PM | CLMM | List Left Msg Machine | | |
| 7/20/2008 11:12:08PM | FC | Full Clear | | |
| 7/21/2008 12:39:20AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/21/2008 12:39:20AM | 7406 | Cancel by user | 14 | |
| 7/21/2008 12:52:58AM | 39 | LOG Passcard Close | 14 | User# 14 |

CONFIDENTIAL

STAR_TROESTER_000949

LONG DECL EX I, PAGE 302

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   Starbucks #10801
2555 N Hollywood Way #101                    Site Active beginning:    March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 7/21/2008  4:02:01AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/21/2008  7:07:25PM | PAT | Panel test | 0 | |
| 7/21/2008  11:37:11PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/22/2008  12:35:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/22/2008  12:48:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/22/2008  4:05:24AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 7/22/2008  7:07:24PM | PAT | Panel test | 0 | |
| 7/22/2008  10:55:38PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/23/2008  12:25:59AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/23/2008  12:40:40AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/23/2008  4:02:05AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 7/23/2008  7:07:25PM | PAT | Panel test | 0 | |
| 7/23/2008  11:11:45PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/24/2008  12:18:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/24/2008  12:31:44AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/24/2008  4:01:30AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 7/24/2008  7:07:25PM | PAT | Panel test | 0 | |
| 7/24/2008  11:06:04PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/25/2008  12:19:02AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/25/2008  12:38:33AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/25/2008  3:58:35AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/25/2008  7:07:22PM | PAT | Panel test | 0 | |
| 7/26/2008  12:46:19AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 7/26/2008  1:21:29AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/26/2008  1:31:20AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/26/2008  2:25:41AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/26/2008  2:45:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/26/2008  3:54:13AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/26/2008  7:07:23PM | PAT | Panel test | 0 | |
| 7/27/2008  12:16:27AM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/27/2008  4:44:26AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/27/2008  7:07:29PM | PAT | Panel test | 0 | |
| 7/27/2008  11:02:01PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/28/2008  12:33:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/28/2008  12:46:59AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/28/2008  3:58:18AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 7/28/2008  7:07:26PM | PAT | Panel test | 0 | |
| 7/28/2008  11:12:47PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/29/2008  12:24:46AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/29/2008  12:39:01AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/29/2008  4:02:51AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 7/29/2008  7:07:26PM | PAT | Panel test | 0 | |
| 7/29/2008  10:44:55PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/30/2008  12:04:14AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/30/2008  12:20:03AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/30/2008  4:04:15AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 7/30/2008  7:07:24PM | PAT | Panel test | 0 | |
| 7/30/2008  11:21:16PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/30/2008  11:23:58PM | 38 | LOG Passcard Open | 11 | User# 11 |
| 7/30/2008  11:24:21PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 7/31/2008  12:07:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 7/31/2008  12:24:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 7/31/2008  4:04:41AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 7/31/2008  7:07:24PM | PAT | Panel test | 0 | |
| 7/31/2008  10:50:28PM | 39 | LOG Passcard Close | 4 | User# 4 |
| 8/1/2008  12:24:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/1/2008  12:37:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/1/2008  7:23:04AM | 38 | LOG Passcard Open | 11 | User# 11 |

CONFIDENTIAL              STAR_TROESTER_000950

LONG DECL EX I, PAGE 303

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   Starbucks #10801
          2555 N Hollywood Way #101                    Site Active beginning:   March 04, 2008

          Hollywood Way & Airport Access
          BURBANK                CA      91505

| Date | | Event | | User ID | user_name |
|------|-|-------|-|---------|-----------|
| 8/1/2008 7:07:23PM | PAT | Panel test | | 0 | |
| 8/1/2008 11:35:40PM | 39 | LOG Passcard Close | | 4 | User# 4 |
| 8/2/2008 12:06:16AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 8/2/2008 12:23:12AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 8/2/2008 12:54:29AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 8/2/2008 1:02:03AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 8/2/2008 4:05:21AM | 38 | LOG Passcard Open | | 5 | User# 5 |
| 8/2/2008 7:07:25PM | PAT | Panel test | | 0 | |
| 8/3/2008 12:20:54AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 8/3/2008 4:14:10AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 8/3/2008 7:07:29PM | PAT | Panel test | | 0 | |
| 8/3/2008 10:55:15PM | 39 | LOG Passcard Close | | 11 | User# 11 |
| 8/4/2008 12:32:38AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 8/4/2008 12:44:38AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 8/4/2008 4:05:21AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 8/4/2008 7:07:24PM | PAT | Panel test | | 0 | |
| 8/4/2008 11:17:35PM | 39 | LOG Passcard Close | | 11 | User# 11 |
| 8/5/2008 12:23:12AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 8/5/2008 12:43:04AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 8/5/2008 3:46:12AM | 38 | LOG Passcard Open | | 5 | User# 5 |
| 8/5/2008 7:07:26PM | PAT | Panel test | | 0 | |
| 8/5/2008 11:00:26PM | 39 | LOG Passcard Close | | 11 | User# 11 |
| 8/6/2008 12:11:41AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 8/6/2008 12:27:57AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 8/6/2008 4:21:45AM | 38 | LOG Passcard Open | | 5 | User# 5 |
| 8/6/2008 7:07:25PM | PAT | Panel test | | 0 | |
| 8/6/2008 10:55:45PM | 39 | LOG Passcard Close | | 11 | User# 11 |
| 8/6/2008 11:00:12PM | 38 | LOG Passcard Open | | 11 | User# 11 |
| 8/6/2008 11:00:32PM | 39 | LOG Passcard Close | | 11 | User# 11 |
| 8/7/2008 12:11:03AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 8/7/2008 12:23:40AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 8/7/2008 4:05:13AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 8/7/2008 7:07:22PM | PAT | Panel test | | 0 | |
| 8/7/2008 11:00:41PM | 39 | LOG Passcard Close | | 11 | User# 11 |
| 8/8/2008 12:16:59AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 8/8/2008 12:39:50AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 8/8/2008 4:01:04AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 8/8/2008 7:07:23PM | PAT | Panel test | | 0 | |
| 8/9/2008 12:01:08AM | 39 | LOG Passcard Close | | 11 | User# 11 |
| 8/9/2008 12:10:42AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 8/9/2008 12:24:44AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 8/9/2008 4:18:10AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 8/9/2008 7:07:23PM | PAT | Panel test | | 0 | |
| 8/10/2008 12:27:55AM | 39 | LOG Passcard Close | | 11 | User# 11 |
| 8/10/2008 3:54:06AM | 38 | LOG Passcard Open | | 5 | User# 5 |
| 8/10/2008 7:07:29PM | PAT | Panel test | | 0 | |
| 8/10/2008 11:40:44PM | 39 | LOG Passcard Close | | 11 | User# 11 |
| 8/11/2008 12:26:05AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 8/11/2008 12:41:24AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 8/11/2008 4:02:26AM | 38 | LOG Passcard Open | | 4 | User# 4 |
| 8/11/2008 7:07:27PM | PAT | Panel test | | 0 | |
| 8/11/2008 11:09:39PM | 39 | LOG Passcard Close | | 11 | User# 11 |
| 8/12/2008 12:14:30AM | 38 | LOG Passcard Open | | 14 | User# 14 |
| 8/12/2008 12:30:10AM | 39 | LOG Passcard Close | | 14 | User# 14 |
| 8/12/2008 4:08:11AM | 38 | LOG Passcard Open | | 5 | User# 5 |
| 8/12/2008 7:07:21PM | PAT | Panel test | | 0 | |
| 8/12/2008 11:06:30PM | 39 | LOG Passcard Close | | 11 | User# 11 |
| 8/13/2008 12:12:12AM | 38 | LOG Passcard Open | | 14 | User# 14 |

Page 18 of 107

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   Starbucks #10801
          2555 N Hollywood Way #101                 Site Active beginning:    March 04, 2008

          Hollywood Way & Airport Access
          BURBANK              CA       91505

| Date | | Event | | User ID | user_name |
|---|---|---|---|---|---|
| 8/13/2008 | 12:24:36AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/13/2008 | 4:06:38AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 8/13/2008 | 7:07:20PM | PAT | Panel test | 0 | |
| 8/13/2008 | 10:52:55PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 8/14/2008 | 12:04:17AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/14/2008 | 12:21:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/14/2008 | 4:02:12AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/14/2008 | 10:51:49AM | EMS | Email Sent | | |
| 8/14/2008 | 7:07:22PM | PAT | Panel test | 0 | |
| 8/14/2008 | 11:01:33PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 8/15/2008 | 12:19:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/15/2008 | 12:35:27AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/15/2008 | 12:40:55AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/15/2008 | 12:40:55AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/15/2008 | 4:04:05AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/15/2008 | 7:07:26PM | PAT | Panel test | 0 | |
| 8/16/2008 | 12:01:02AM | 39 | LOG Passcard Close | 11 | User# 11 |
| 8/16/2008 | 12:09:28AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/16/2008 | 12:32:31AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/16/2008 | 3:57:36AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 8/16/2008 | 7:07:20PM | PAT | Panel test | 0 | |
| 8/16/2008 | 11:47:50PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 8/17/2008 | 12:09:15AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/17/2008 | 12:24:26AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/17/2008 | 3:56:18AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/17/2008 | 7:07:26PM | PAT | Panel test | 0 | |
| 8/17/2008 | 10:55:44PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 8/18/2008 | 12:28:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/18/2008 | 12:41:53AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/18/2008 | 3:56:21AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 8/18/2008 | 7:07:26PM | PAT | Panel test | 0 | |
| 8/18/2008 | 11:00:54PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 8/19/2008 | 12:11:27AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/19/2008 | 12:27:11AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/19/2008 | 4:04:16AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 8/19/2008 | 7:07:25PM | PAT | Panel test | 0 | |
| 8/19/2008 | 10:54:05PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 8/20/2008 | 12:10:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/20/2008 | 12:24:33AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/20/2008 | 3:58:07AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/20/2008 | 7:07:26PM | PAT | Panel test | 0 | |
| 8/20/2008 | 11:39:51PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 8/21/2008 | 12:00:20AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/21/2008 | 12:18:07AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/21/2008 | 1:06:23AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/21/2008 | 1:08:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/21/2008 | 3:51:50AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/21/2008 | 7:07:19PM | PAT | Panel test | 0 | |
| 8/21/2008 | 10:56:49PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 8/22/2008 | 12:29:09AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/22/2008 | 12:42:53AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/22/2008 | 4:05:01AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/22/2008 | 7:07:28PM | PAT | Panel test | 0 | |
| 8/22/2008 | 11:57:50PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 8/23/2008 | 12:10:10AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/23/2008 | 12:30:42AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/23/2008 | 3:59:06AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/23/2008 | 7:07:26PM | PAT | Panel test | 0 | |

CONFIDENTIAL          STAR_TROESTER_000952

LONG DECL EX I, PAGE 305



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA       91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 8/24/2008  12:04:58AM | 39 | LOG Passcard Close | 11 | User# 11 |
| 8/24/2008  12:09:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/24/2008  12:23:44AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/24/2008  4:37:33AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/24/2008  7:07:25PM | PAT | Panel test | 0 | |
| 8/24/2008  10:36:43PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 8/25/2008  12:33:00AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/25/2008  12:51:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/25/2008  4:01:03AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 8/25/2008  7:07:23PM | PAT | Panel test | 0 | |
| 8/25/2008  11:08:29PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 8/25/2008  11:09:20PM | 38 | LOG Passcard Open | 11 | User# 11 |
| 8/25/2008  11:09:20PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/26/2008  12:13:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/26/2008  12:27:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/26/2008  4:03:12AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 8/26/2008  7:07:23PM | PAT | Panel test | 0 | |
| 8/26/2008  11:46:10PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 8/27/2008  12:02:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/27/2008  12:19:25AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/27/2008  4:01:10AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/27/2008  7:07:23PM | PAT | Panel test | 0 | |
| 8/27/2008  11:11:33PM | 39 | LOG Passcard Close | 11 | User# 11 |
| 8/27/2008  11:11:33PM | 38 | LOG Passcard Open | 11 | User# 11 |
| 8/27/2008  11:11:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/28/2008  12:07:24AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/28/2008  12:24:53AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/28/2008  4:06:34AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/28/2008  7:07:28PM | PAT | Panel test | 0 | |
| 8/28/2008  11:34:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 8/29/2008  1:33:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/29/2008  1:56:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/29/2008  4:12:59AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/29/2008  7:07:26PM | PAT | Panel test | 0 | |
| 8/29/2008  11:54:44PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 8/30/2008  12:09:56AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/30/2008  12:26:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/30/2008  2:47:07AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 8/30/2008  2:54:24AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/30/2008  3:57:03AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 8/30/2008  7:07:29PM | PAT | Panel test | 0 | |
| 8/31/2008  12:19:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 8/31/2008  4:08:03AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 8/31/2008  7:07:25PM | PAT | Panel test | 0 | |
| 8/31/2008  11:06:58PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 8/31/2008  11:06:58PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/1/2008  12:18:12AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/1/2008  12:34:10AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/1/2008  4:01:54AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/1/2008  7:07:24PM | PAT | Panel test | 0 | |
| 9/1/2008  11:25:16PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/1/2008  11:57:54PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/2/2008  12:15:44AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/2/2008  4:05:30AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/2/2008  7:07:22PM | PAT | Panel test | 0 | |
| 9/3/2008  12:04:05AM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/3/2008  1:00:06AM | 38 | LOG Passcard Close | 14 | User# 14 |
| 9/3/2008  1:11:40AM | 39 | LOG Passcard Close | 14 | User# 14 |

Page 20 of 107

CONFIDENTIAL                    STAR_TROESTER_000953

LONG DECL EX I, PAGE 306



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

**N966124**   **Starbucks #10801**
             **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

             **Hollywood Way & Airport Access**
             **BURBANK**              CA        91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 9/3/2008  4:58:21AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/3/2008  7:07:24PM | PAT | Panel test | 0 | |
| 9/3/2008  10:47:01PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/3/2008  10:55:49PM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/3/2008  10:56:43PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/4/2008  12:59:25AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/4/2008  1:08:11AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/4/2008  4:04:16AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/4/2008  7:07:22PM | PAT | Panel test | 0 | |
| 9/4/2008  11:30:38PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/5/2008  12:27:52AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/5/2008  12:43:42AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/5/2008  4:00:58AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/5/2008  7:07:20PM | PAT | Panel test | 0 | |
| 9/5/2008  11:50:51PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/6/2008  12:36:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/6/2008  12:48:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/6/2008  2:35:09AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/6/2008  2:42:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/6/2008  3:58:37AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/6/2008  7:07:23PM | PAT | Panel test | 0 | |
| 9/6/2008  11:39:13PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/7/2008  4:03:39AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/7/2008  7:07:22PM | PAT | Panel test | 0 | |
| 9/7/2008  10:51:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/8/2008  12:31:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/8/2008  12:45:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/8/2008  3:59:19AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/8/2008  7:07:21PM | PAT | Panel test | 0 | |
| 9/8/2008  11:23:37PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/9/2008  12:15:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/9/2008  12:28:42AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/9/2008  4:02:15AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/9/2008  7:07:27PM | PAT | Panel test | 0 | |
| 9/9/2008  11:02:08PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/10/2008  12:01:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/10/2008  12:18:42AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/10/2008  4:06:38AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/10/2008  7:07:27PM | PAT | Panel test | 0 | |
| 9/10/2008  11:04:14PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/10/2008  11:10:39PM | 38 | LOG Passcard Open | 7 | User# 7 |
| 9/10/2008  11:11:21PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/11/2008  12:09:05AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/11/2008  12:24:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/11/2008  1:41:56AM | 38 | LOG Passcard Open | 13 | User# 13 |
| 9/11/2008  2:32:36AM | 39 | LOG Passcard Close | 13 | User# 13 |
| 9/11/2008  4:06:01AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/11/2008  7:07:30PM | PAT | Panel test | 0 | |
| 9/11/2008  10:52:17PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/12/2008  12:16:57AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/12/2008  12:31:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/12/2008  4:03:26AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/12/2008  7:07:24PM | PAT | Panel test | 0 | |
| 9/12/2008  11:57:02PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/13/2008  12:15:21AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/13/2008  12:29:48AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/13/2008  2:34:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/13/2008  2:44:34AM | 39 | LOG Passcard Close | 14 | User# 14 |

**CONFIDENTIAL**          **STAR_TROESTER_000954**

**LONG DECL EX I, PAGE 307**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

M966124    **Starbucks #10801**
           **2555 N Hollywood Way #101**                          Site Active beginning:    March 04, 2008

           **Hollywood Way & Airport Access**
           **BURBANK**              CA      91505

| Date | | Event | | User ID | user_name |
|------|---|-------|---|---------|-----------|
| 9/13/2008 | 3:55:09AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 9/13/2008 | 7:07:26PM | PAT | Panel test | 0 | |
| 9/13/2008 | 11:52:52PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/13/2008 | 11:53:33PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 9/13/2008 | 11:53:35PM | 39 | LOG Passcard Open | 6 | User# 6 |
| 9/14/2008 | 12:06:57AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/14/2008 | 12:31:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/14/2008 | 3:59:12AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/14/2008 | 7:07:23PM | PAT | Panel test | 0 | |
| 9/14/2008 | 10:55:11PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/15/2008 | 12:36:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/15/2008 | 12:55:51AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/15/2008 | 4:05:28AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/15/2008 | 7:07:23PM | PAT | Panel test | 0 | |
| 9/15/2008 | 11:32:58PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/16/2008 | 12:16:56AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/16/2008 | 12:31:56AM | 39 | LOG Passcard Open | 14 | User# 14 |
| 9/16/2008 | 4:02:13AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/16/2008 | 7:07:23PM | PAT | Panel test | 0 | |
| 9/16/2008 | 10:54:20PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/17/2008 | 12:02:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/17/2008 | 12:18:12AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/17/2008 | 3:57:53AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/17/2008 | 7:07:20PM | PAT | Panel test | 0 | |
| 9/17/2008 | 11:28:01PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/18/2008 | 12:14:46AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/18/2008 | 12:30:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/18/2008 | 4:03:34AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/18/2008 | 7:07:26PM | PAT | Panel test | 0 | |
| 9/18/2008 | 11:16:00PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/19/2008 | 12:31:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/19/2008 | 12:47:19AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/19/2008 | 3:56:45AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/19/2008 | 7:07:19PM | PAT | Panel test | 0 | |
| 9/19/2008 | 11:54:13PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/20/2008 | 12:08:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/20/2008 | 12:25:21AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/20/2008 | 12:46:43AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/20/2008 | 12:55:16AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/20/2008 | 12:55:16AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/20/2008 | 12:56:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/20/2008 | 4:04:41AM | BAV | Burglary w/video | | |
| 9/20/2008 | 4:05:33AM | AA | Accessed Alarm | | |
| 9/20/2008 | 4:05:42AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/20/2008 | 4:05:42AM | 7406 | Cancel by user | 4 | |
| 9/20/2008 | 4:06:08AM | CKX | Cancelled by Keypad | | |
| 9/20/2008 | 5:34:39PM | 2000 | Restore | | |
| 9/20/2008 | 7:07:20PM | PAT | Panel test | 0 | |
| 9/20/2008 | 11:54:35PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/21/2008 | 12:06:54AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/21/2008 | 12:27:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/21/2008 | 4:04:21AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/21/2008 | 7:07:24PM | PAT | Panel test | 0 | |
| 9/21/2008 | 11:00:46PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/22/2008 | 12:33:14AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/22/2008 | 12:49:42AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/22/2008 | 4:05:31AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/22/2008 | 7:07:20PM | PAT | Panel test | 0 | |

**CONFIDENTIAL**          **STAR_TROESTER_000955**

**LONG DECL EX I, PAGE 308**



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                         Site Active beginning:     March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**                    CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 9/22/2008 11:14:51PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/23/2008 12:25:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/23/2008 12:40:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/23/2008 4:05:51AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/23/2008 7:07:24PM | PAT | Panel test | 0 | |
| 9/23/2008 11:04:10PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/24/2008 12:07:14AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/24/2008 12:21:16AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/24/2008 4:17:06AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/24/2008 7:07:25PM | PAT | Panel test | 0 | |
| 9/24/2008 11:16:59PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/25/2008 12:09:21AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/25/2008 12:22:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/25/2008 4:05:53AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/25/2008 7:07:24PM | PAT | Panel test | 0 | |
| 9/25/2008 11:20:06PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/26/2008 12:28:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/26/2008 12:44:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/26/2008 4:37:34AM | BAV | Burglary w/video | | |
| 9/26/2008 4:37:34AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/26/2008 4:37:35AM | 7406 | Cancel by user | 5 | |
| 9/26/2008 4:37:35AM | 2000 | Restore | | |
| 9/26/2008 7:07:20PM | PAT | Panel test | 0 | |
| 9/27/2008 12:00:24AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 9/27/2008 12:02:01AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 9/27/2008 12:19:18AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/27/2008 2:43:30AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/27/2008 2:57:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/27/2008 4:57:29AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 9/27/2008 7:07:26PM | PAT | Panel test | 0 | |
| 9/28/2008 12:12:38AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/28/2008 3:59:56AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/28/2008 7:07:25PM | PAT | Panel test | 0 | |
| 9/28/2008 10:57:30PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/28/2008 11:56:20PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 9/29/2008 12:20:39AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 9/29/2008 4:09:29AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 9/29/2008 7:07:24PM | PAT | Panel test | 0 | |
| 9/30/2008 1:32:47AM | 39 | LOG Passcard Close | 7 | User# 7 |
| 9/30/2008 4:04:09AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 9/30/2008 7:07:24PM | PAT | Panel test | 0 | |
| 9/30/2008 11:00:33PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 10/1/2008 12:03:16AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/1/2008 12:15:23AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/1/2008 4:08:30AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/1/2008 7:07:19PM | PAT | Panel test | 0 | |
| 10/1/2008 11:04:12PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/1/2008 11:06:24PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 10/1/2008 11:06:24PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/2/2008 12:03:55AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/2/2008 12:18:21AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/2/2008 4:05:11AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/2/2008 7:07:21PM | PAT | Panel test | 0 | |
| 10/2/2008 10:58:27PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/3/2008 12:49:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/3/2008 1:05:34AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/3/2008 4:04:45AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/3/2008 7:07:23PM | PAT | Panel test | 0 | |

Page 23 of 107

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                     2/22/2013

M966124   **Starbucks #10801**
         **2555 N Hollywood Way #101**

         **Hollywood Way & Airport Access**        Site Active beginning:   March 04, 2008
         **BURBANK**              CA      91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 10/4/2008 12:15:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/4/2008 2:26:54AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/4/2008 2:39:09AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/4/2008 3:58:00AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/4/2008 7:07:27PM | PAT | Panel test | 0 | |
| 10/5/2008 12:29:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/5/2008 4:06:07AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/5/2008 7:07:25PM | PAT | Panel test | 0 | |
| 10/5/2008 11:07:14PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/5/2008 11:49:31PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/6/2008 12:17:15AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/6/2008 4:11:27AM | 38 | LOG Passcard Open | 3 | User# 3 |
| 10/6/2008 7:07:23PM | PAT | Panel test | 0 | |
| 10/6/2008 11:34:56PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/7/2008 12:15:31AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/7/2008 12:33:41AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/7/2008 3:56:54AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 10/7/2008 7:07:23PM | PAT | Panel test | 0 | |
| 10/7/2008 11:33:01PM | 39 | LOG Passcard Close | 2 | User# 2 |
| 10/8/2008 12:14:38AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/8/2008 12:28:32AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/8/2008 4:06:10AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/8/2008 7:08:18PM | PAT | Panel test | 0 | |
| 10/8/2008 7:08:18PM | PAT | Panel test | 0 | |
| 10/8/2008 11:34:43PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/8/2008 11:58:32PM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/9/2008 12:15:37AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/9/2008 4:07:24AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/9/2008 4:07:24AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/9/2008 7:08:14PM | PAT | Panel test | 0 | |
| 10/9/2008 7:08:17PM | PAT | Panel test | 0 | |
| 10/9/2008 11:03:35PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/10/2008 12:19:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/10/2008 12:33:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/10/2008 3:56:31AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/10/2008 7:07:20PM | PAT | Panel test | 0 | |
| 10/10/2008 11:57:32PM | 39 | LOG Passcard Close | 3 | User# 3 |
| 10/11/2008 12:20:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/11/2008 12:35:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/11/2008 3:39:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/11/2008 3:50:38AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/11/2008 3:55:21AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/11/2008 7:07:22PM | PAT | Panel test | 0 | |
| 10/11/2008 11:45:42PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/12/2008 12:09:47AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/12/2008 12:26:24AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/12/2008 4:03:29AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/12/2008 7:07:20PM | PAT | Panel test | 0 | |
| 10/12/2008 11:07:57PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/13/2008 12:36:03AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/13/2008 12:54:52AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/13/2008 4:05:01AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/13/2008 7:07:28PM | PAT | Panel test | 0 | |
| 10/13/2008 11:35:27PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/14/2008 12:22:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/14/2008 12:38:27AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/14/2008 3:56:54AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/14/2008 7:07:26PM | PAT | Panel test | 0 | |

**CONFIDENTIAL**              **STAR_TROESTER_000957**

**LONG DECL EX I, PAGE 310**



Activity Report 2/5/2008 to 1/6/2011          2/22/2013

N966124   **Starbucks #10801**
**2555 N Hollywood Way #101**                     Site Active beginning:   March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**                    **CA**       **91505**

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 10/14/2008 11:27:53PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/15/2008 12:00:07AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/15/2008 12:17:20AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/15/2008 4:00:42AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/15/2008 7:07:27PM | PAT | Panel test | 0 | |
| 10/15/2008 11:25:54PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/16/2008 12:10:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/16/2008 12:22:13AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/16/2008 3:59:06AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/16/2008 7:07:28PM | PAT | Panel test | 0 | |
| 10/16/2008 11:14:00PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/17/2008 12:14:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/17/2008 12:34:30AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/17/2008 4:03:59AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/17/2008 7:07:29PM | PAT | Panel test | 0 | |
| 10/18/2008 12:02:36AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/18/2008 12:10:01AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/18/2008 2:21:15AM | 39 | LOG Passcard Close | 13 | User# 13 |
| 10/18/2008 3:56:47AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 10/18/2008 7:07:51PM | PAT | Panel test | 0 | |
| 10/18/2008 11:44:54PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/19/2008 12:13:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/19/2008 12:27:12AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/19/2008 4:02:56AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/19/2008 11:23:53PM | DUV | Duress w/video | | |
| 10/19/2008 11:23:58AM | AA | Accessed Alarm | | |
| 10/19/2008 11:24:54AM | A | Answer | | |
| 10/19/2008 11:25:28AM | ACN | Audio Connected-No Dispatch | | |
| 10/19/2008 11:25:33AM | VNA | Video Not Available | | |
| 10/19/2008 11:25:53AM | A | Answer | | |
| 10/19/2008 11:26:00AM | 1999 | Contact Verified | | Universal |
| 10/19/2008 11:26:18AM | SOK | Site Notified All OK | | Universal |
| 10/19/2008 11:28:58AM | OPC | Oper Comment | | |
| 10/19/2008 11:29:06AM | FC | Full Clear | | Universal |
| 10/19/2008 7:07:27PM | PAT | Panel test | 0 | |
| 10/19/2008 11:23:05PM | 7406 | Cancel by user | 7 | |
| 10/19/2008 11:23:07PM | 2000 | Restore | | |
| 10/19/2008 11:23:07PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/19/2008 11:25:46PM | 38 | LOG Passcard Open | 7 | User# 7 |
| 10/19/2008 11:25:46PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/20/2008 12:29:24AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/20/2008 12:42:59AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/20/2008 4:01:31AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/20/2008 7:07:26PM | PAT | Panel test | 0 | |
| 10/20/2008 11:40:26PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/21/2008 1:07:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/21/2008 1:23:28AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/21/2008 3:59:37AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 10/21/2008 7:07:27PM | PAT | Panel test | 0 | |
| 10/21/2008 11:28:33PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/21/2008 11:30:16PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 10/21/2008 11:30:35PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/22/2008 12:10:57AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/22/2008 12:26:31AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/22/2008 4:03:23AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/22/2008 7:07:26PM | PAT | Panel test | 0 | |
| 10/22/2008 11:31:47PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/23/2008 12:11:16AM | 38 | LOG Passcard Open | 14 | User# 14 |

**CONFIDENTIAL**          **STAR_TROESTER_000958**

**LONG DECL EX I, PAGE 311**

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                 Site Active beginning:    March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**                      CA      91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 10/23/2008 12:26:38AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/23/2008 4:15:13AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/23/2008 7:07:32PM | PAT | Panel test | 0 | |
| 10/23/2008 11:18:05PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 10/23/2008 11:18:25PM | 38 | LOG Passcard Open | 5 | User# 5 |
| 10/23/2008 11:19:36PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 10/24/2008 12:20:36AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/24/2008 12:36:47AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/24/2008 3:58:30AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 10/24/2008 7:07:26PM | PAT | Panel test | 0 | |
| 10/25/2008 12:25:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/25/2008 3:59:45AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 10/25/2008 7:07:30PM | PAT | Panel test | 0 | |
| 10/25/2008 11:59:22PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/26/2008 12:17:01AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/26/2008 12:34:24AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/26/2008 4:02:34AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/26/2008 7:07:31PM | PAT | Panel test | 0 | |
| 10/26/2008 11:22:09PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/27/2008 3:56:14AM | 38 | LOG Passcard Open | 6 | User# 6 |
| 10/27/2008 7:07:32PM | PAT | Panel test | 0 | |
| 10/27/2008 11:46:53PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/28/2008 4:02:33AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 10/28/2008 7:07:30PM | PAT | Panel test | 0 | |
| 10/28/2008 11:13:52PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 10/29/2008 3:53:40AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/29/2008 7:07:29PM | PAT | Panel test | 0 | |
| 10/29/2008 11:29:50PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/30/2008 1:39:27AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/30/2008 1:55:51AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/30/2008 4:00:50AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/30/2008 7:07:25PM | PAT | Panel test | 0 | |
| 10/30/2008 11:35:18PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 10/31/2008 3:33:37AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/31/2008 3:52:54AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/31/2008 3:52:55AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 10/31/2008 4:03:00AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 10/31/2008 4:03:50AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 10/31/2008 7:07:23PM | PAT | Panel test | 0 | |
| 11/1/2008 12:12:28AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/1/2008 3:59:55AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 11/1/2008 7:07:24PM | PAT | Panel test | 0 | |
| 11/2/2008 12:04:59AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/2/2008 3:00:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/2/2008 3:18:23AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/2/2008 4:06:36AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/2/2008 6:07:20PM | PAT | Panel test | 0 | |
| 11/2/2008 11:23:46PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 11/3/2008 4:05:50AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/3/2008 6:07:26PM | PAT | Panel test | 0 | |
| 11/4/2008 12:15:05AM | 39 | LOG Passcard Close | 7 | User# 7 |
| 11/4/2008 4:05:22AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 11/4/2008 6:07:28PM | PAT | Panel test | 0 | |
| 11/4/2008 11:31:39PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/5/2008 3:25:50AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/5/2008 3:39:02AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/5/2008 4:06:46AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/5/2008 6:07:24PM | PAT | Panel test | 0 | |

CONFIDENTIAL

STAR_TROESTER_000959

LONG DECL EX I, PAGE 312

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124   Starbucks #10801
          2555 N Hollywood Way #101                    Site Active beginning:    March 04, 2008

          Hollywood Way & Airport Access
          BURBANK                    CA      91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 11/5/2008 11:38:52PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 11/6/2008 3:39:40AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/6/2008 3:58:41AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/6/2008 4:01:43AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 11/6/2008 10:29:21AM | VNA | Video Not Available | | |
| 11/6/2008 1:33:21PM | DUV | Duress w/video | | |
| 11/6/2008 1:33:27PM | AA | Accessed Alarm | | |
| 11/6/2008 1:33:57PM | VNA | Video Not Available | | |
| 11/6/2008 1:34:51PM | A | Answer | | |
| 11/6/2008 1:35:04PM | ANA | Audio Not Available | | |
| 11/6/2008 1:35:43PM | A | Answer | | |
| 11/6/2008 1:35:49PM | 1999 | Contact Verified | | Universal |
| 11/6/2008 1:36:20PM | SOK | Site Notified All OK | | Universal |
| 11/6/2008 1:36:29PM | FC | Full Clear | | Universal |
| 11/6/2008 6:07:27PM | PAT | Panel test | | |
| 11/6/2008 11:29:56PM | CIE406 | CANCEL by user | 6 | User# 6 |
| 11/6/2008 11:30:19PM | CIR122 | Restore Alarm | | |
| 11/6/2008 11:30:19PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/7/2008 4:01:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/7/2008 6:07:22PM | PAT | Panel test | | |
| 11/8/2008 12:29:02AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/8/2008 3:15:49AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/8/2008 6:07:36PM | PAT | Panel test | | |
| 11/8/2008 6:08:20PM | PAT | Panel test | | |
| 11/9/2008 12:00:05AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/9/2008 3:53:23AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/9/2008 6:07:26PM | PAT | Panel test | | |
| 11/9/2008 11:32:13PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 11/10/2008 3:23:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/10/2008 3:38:06AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/10/2008 4:05:11AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/10/2008 6:07:31PM | PAT | Panel test | | |
| 11/10/2008 11:35:41PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 11/10/2008 11:36:10PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 11/11/2008 3:46:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/11/2008 6:07:27PM | PAT | Panel test | | |
| 11/11/2008 11:22:49PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/11/2008 11:24:21PM | 38 | LOG Passcard Open | 6 | User# 6 |
| 11/11/2008 11:24:41PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/12/2008 3:06:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/12/2008 3:23:11AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/12/2008 4:05:03AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/12/2008 6:07:26PM | PAT | Panel test | | |
| 11/12/2008 11:22:59PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 11/13/2008 3:42:29AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/13/2008 3:56:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/13/2008 4:00:13AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 11/13/2008 6:07:29PM | PAT | Panel test | | |
| 11/13/2008 11:13:36PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 11/13/2008 11:17:55PM | 38 | LOG Passcard Open | 7 | User# 7 |
| 11/13/2008 11:17:55PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 11/14/2008 4:03:34AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/14/2008 6:07:24PM | PAT | Panel test | | |
| 11/15/2008 12:07:04AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/15/2008 3:57:40AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/15/2008 6:07:26PM | PAT | Panel test | | |
| 11/15/2008 11:58:50PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/16/2008 3:11:24AM | 38 | LOG Passcard Open | 14 | User# 14 |

Page 27 of 107

CONFIDENTIAL                    STAR_TROESTER_000960

LONG DECL EX I, PAGE 313

**DIEBOLD**

Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

M966124   **Starbucks #10801**
          **2555 N Hollywood Way #101**                Site Active beginning:   March 04, 2008

          **Hollywood Way & Airport Access**
          **BURBANK**              CA        91505

| Date | Event | | User ID | user_name |
|------|-------|--|---------|-----------|
| 11/16/2008  3:31:41AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/16/2008  4:05:34AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/16/2008  6:07:25PM | PAT | Panel test | | |
| 11/16/2008  11:14:09PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 11/17/2008  3:16:07AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/17/2008  3:28:46AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/17/2008  4:04:47AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/17/2008  6:07:21PM | PAT | Panel test | | |
| 11/17/2008  11:25:49PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/18/2008  3:46:09AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/18/2008  4:00:58AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/18/2008  4:04:34AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 11/18/2008  6:07:26PM | PAT | Panel test | | |
| 11/18/2008  11:17:54PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/19/2008  3:52:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/19/2008  6:07:26PM | PAT | Panel test | | |
| 11/19/2008  11:25:33PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/20/2008  4:00:42AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/20/2008  6:07:27PM | PAT | Panel test | | |
| 11/20/2008  11:24:16PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/21/2008  4:04:23AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/21/2008  6:07:23PM | PAT | Panel test | | |
| 11/22/2008  12:02:12AM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/22/2008  3:47:39AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/22/2008  6:07:20PM | PAT | Panel test | | |
| 11/22/2008  11:55:18PM | 39 | LOG Passcard Close | 5 | User# 5 |
| 11/23/2008  3:30:19AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/23/2008  3:51:43AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/23/2008  3:52:14AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/23/2008  4:05:37AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/23/2008  6:07:29PM | PAT | Panel test | | |
| 11/23/2008  10:58:25PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/24/2008  12:52:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/24/2008  1:24:44AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/24/2008  4:06:41AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/24/2008  6:07:20PM | PAT | Panel test | | |
| 11/24/2008  11:22:12PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/25/2008  4:02:09AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 11/25/2008  4:02:11AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 11/25/2008  6:07:28PM | PAT | Panel test | | |
| 11/26/2008  12:01:14AM | 39 | LOG Passcard Close | 6 | User# 6 |
| 11/26/2008  4:02:24AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/26/2008  6:07:28PM | PAT | Panel test | | |
| 11/27/2008  12:29:47AM | 39 | LOG Passcard Close | 2 | User# 2 |
| 11/27/2008  3:51:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/27/2008  5:44:28PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 11/27/2008  6:07:27PM | PAT | Panel test | | |
| 11/28/2008  4:00:55AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/28/2008  6:07:29PM | PAT | Panel test | | |
| 11/29/2008  12:14:04AM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/29/2008  3:51:58AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/29/2008  6:07:31PM | PAT | Panel test | | |
| 11/29/2008  11:31:07PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 11/30/2008  3:41:11AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 11/30/2008  4:02:37AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 11/30/2008  4:05:57AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 11/30/2008  6:07:27PM | PAT | Panel test | | |
| 11/30/2008  11:08:43PM | 39 | LOG Passcard Close | 7 | User# 7 |

**CONFIDENTIAL**              **STAR_TROESTER_000961**

**LONG DECL EX I, PAGE 314**

**DIEBOLD**

## Activity Report 2/5/2008 to 1/6/2011

2/22/2013

N966124   **Starbucks #10801**
**2555 N Hollywood Way #101**

Site Active beginning:   March 04, 2008

**Hollywood Way & Airport Access**
**BURBANK**                     CA        91505

| Date | Event | | User ID | user_name |
|------|-------|---|---------|-----------|
| 12/1/2008 4:00:16AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/1/2008 4:18:41AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/1/2008 4:30:38AM | BAV | Burglary w/video | | |
| 12/1/2008 4:30:39AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/1/2008 4:30:39AM | CIE406 | CANCEL by user | 4 | User# 4 |
| 12/1/2008 4:30:39AM | CIR134 | RESTORE Entry/Exit | | |
| 12/1/2008 6:07:25PM | PAT | Panel test | | |
| 12/1/2008 11:03:29PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 12/2/2008 3:49:35AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/2/2008 6:07:21PM | PAT | Panel test | | |
| 12/2/2008 11:06:01PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/3/2008 4:02:09AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/3/2008 6:07:27PM | PAT | Panel test | | |
| 12/3/2008 11:08:29PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 12/3/2008 11:09:56PM | 38 | LOG Passcard Open | 7 | User# 7 |
| 12/3/2008 11:09:56PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 12/4/2008 4:02:50AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/4/2008 2:41:02PM | DUV | Duress w/video | | |
| 12/4/2008 2:42:03PM | AA | Accessed Alarm | | |
| 12/4/2008 2:42:22PM | VNA | Video Not Available | | |
| 12/4/2008 2:43:17PM | A | Answer | | |
| 12/4/2008 2:43:20PM | ANA | Audio Not Available | | |
| 12/4/2008 2:43:47PM | A | Answer | | |
| 12/4/2008 2:43:55PM | 1999 | Contact Verified | | Universal |
| 12/4/2008 2:44:22PM | SOK | Site Notified All OK | | Universal |
| 12/4/2008 2:44:35PM | FC | Full Clear | | Universal |
| 12/4/2008 6:07:29PM | PAT | Panel test | | |
| 12/4/2008 11:25:05PM | CIE406 | CANCEL by user | 8 | User# 8 |
| 12/4/2008 11:25:05PM | CIR122 | Restore Alarm | | |
| 12/4/2008 11:25:33PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/5/2008 4:05:22AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/5/2008 6:07:26PM | PAT | Panel test | | |
| 12/5/2008 11:43:30PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/6/2008 3:15:25AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/6/2008 3:27:19AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/6/2008 3:57:26AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 12/6/2008 6:07:27PM | PAT | Panel test | | |
| 12/6/2008 11:32:10PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/7/2008 3:26:51AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/7/2008 3:52:01AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/7/2008 4:16:38AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/7/2008 6:07:57PM | PAT | Panel test | | |
| 12/7/2008 6:08:24PM | PAT | Panel test | | |
| 12/7/2008 10:47:21PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 12/8/2008 4:04:25AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/8/2008 6:07:27PM | PAT | Panel test | | |
| 12/8/2008 11:22:25PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/9/2008 3:50:48AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/9/2008 3:51:14AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/9/2008 6:07:25PM | PAT | Panel test | | |
| 12/9/2008 11:17:04PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/10/2008 3:58:41AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/10/2008 6:07:31PM | PAT | Panel test | | |
| 12/10/2008 11:26:38PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/11/2008 3:51:46AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/11/2008 6:07:29PM | PAT | Panel test | | |
| 12/11/2008 10:59:32PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/12/2008 3:41:56AM | 38 | LOG Passcard Open | 14 | User# 14 |

Page 29 of 107



Activity Report 2/5/2008 to 1/6/2011                    2/22/2013

N966124    **Starbucks #10801**
           **2555 N Hollywood Way #101**                    Site Active beginning:    March 04, 2008

           **Hollywood Way & Airport Access**
           **BURBANK**                CA        91505

| Date | | Event | | User ID | user_name |
|---|---|---|---|---|---|
| 12/12/2008 | 3:57:22AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/12/2008 | 4:04:38AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/12/2008 | 6:07:29PM | PAT | Panel test | | |
| 12/13/2008 | 12:10:50AM | 39 | LOG Passcard Close | 2 | User# 2 |
| 12/13/2008 | 3:28:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/13/2008 | 3:52:45AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/13/2008 | 3:56:06AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 12/13/2008 | 6:07:29PM | PAT | Panel test | | |
| 12/13/2008 | 10:53:38PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/14/2008 | 3:21:24AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/14/2008 | 3:21:32AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/14/2008 | 3:42:04AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/14/2008 | 4:02:26AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/14/2008 | 6:07:26PM | PAT | Panel test | | |
| 12/14/2008 | 11:04:40PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 12/15/2008 | 3:55:08AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/15/2008 | 6:07:26PM | PAT | Panel test | | |
| 12/15/2008 | 11:40:57PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/16/2008 | 3:59:19AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 12/16/2008 | 11:18:25AM | INVPIN | Invalid PIN | | 108621 |
| 12/16/2008 | 11:18:28AM | INVPIN | Invalid PIN | | 108621 |
| 12/16/2008 | 11:22:49AM | OPC | Oper Comment | | |
| 12/16/2008 | 11:27:00AM | 1999 | Contact Verified | | Frank Fregoso |
| 12/16/2008 | 11:27:19AM | INVPIN | Invalid PIN | | 108621 |
| 12/16/2008 | 11:34:49AM | OPC | Oper Comment | | |
| 12/16/2008 | 11:36:53AM | 1999 | Contact Verified | | Frank Fregoso |
| 12/16/2008 | 11:38:06AM | VVF | Video Verify-Failed | | Frank Fregoso |
| 12/16/2008 | 11:56:07AM | INVPIN | Invalid PIN | | 108621 |
| 12/16/2008 | 11:56:09AM | INVPIN | Invalid PIN | | 108621 |
| 12/16/2008 | 12:02:39PM | 1999 | Contact Verified | | Frank Fregoso |
| 12/16/2008 | 12:03:12PM | CAMSEL | Camera Selected | | |
| 12/16/2008 | 12:03:42PM | WS | Video Verify-Successful | | Frank Fregoso |
| 12/16/2008 | 6:07:30PM | PAT | Panel test | | |
| 12/16/2008 | 10:58:05PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/17/2008 | 3:55:11AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 12/17/2008 | 3:55:44AM | 38 | LOG Passcard Open | 5 | User# 5 |
| 12/17/2008 | 6:07:25PM | PAT | Panel test | | |
| 12/17/2008 | 11:30:04PM | 39 | LOG Passcard Close | 6 | User# 6 |
| 12/18/2008 | 4:00:45AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/18/2008 | 6:07:28PM | PAT | Panel test | | |
| 12/18/2008 | 11:39:37PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/19/2008 | 1:14:18AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/19/2008 | 1:14:20AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/19/2008 | 2:27:42AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/19/2008 | 4:05:19AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/19/2008 | 6:07:28PM | PAT | Panel test | | |
| 12/20/2008 | 1:17:21AM | 39 | LOG Passcard Close | 5 | User# 5 |
| 12/20/2008 | 4:00:18AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 12/20/2008 | 4:00:57AM | 38 | LOG Passcard Open | 2 | User# 2 |
| 12/20/2008 | 6:07:24PM | PAT | Panel test | | |
| 12/20/2008 | 11:00:25PM | 39 | LOG Passcard Close | 8 | User# 8 |
| 12/21/2008 | 3:28:34AM | 38 | LOG Passcard Open | 14 | User# 14 |
| 12/21/2008 | 3:49:35AM | 39 | LOG Passcard Close | 14 | User# 14 |
| 12/21/2008 | 4:04:34AM | 38 | LOG Passcard Open | 4 | User# 4 |
| 12/21/2008 | 6:07:25PM | PAT | Panel test | | |
| 12/21/2008 | 10:46:02PM | 39 | LOG Passcard Close | 7 | User# 7 |
| 12/22/2008 | 3:47:24AM | 38 | LOG Passcard Close | 14 | User# 14 |
| 12/22/2008 | 4:03:19AM | 39 | LOG Passcard Close | 14 | User# 14 |

Page 30 of 107

**CONFIDENTIAL**

STAR_TROESTER_000963

LONG DECL EX I, PAGE 316